**IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION**

| | | |
|---|---|---|
| LEILA GREEN LITTLE, JEANNE PURYEAR, KATHY KENNEDY, REBECCA JONES, RICHARD DAY, CYNTHIA WARING, AND DIANE MOSTER, | §<br>§<br>§<br>§<br>§<br>§ | Civil Action No. 1:22-cv-00424-RP |
| Plaintiffs, | §<br>§ | |
| v. | §<br>§ | |
| LLANO COUNTY, RON CUNNINGHAM, in his official capacity as Llano County Judge, JERRY DON MOSS, in his official capacity as Llano County Commissioner, PETER JONES, in his official capacity as Llano County Commissioner, MIKE SANDOVAL, in his official capacity as Llano County Commissioner, LINDA RASCHKE, in her official capacity as Llano County Commissioner, AMBER MILUM, in her official capacity as Llano County Library System Director, BONNIE WALLACE, in her official capacity as Llano County Library Board Member, ROCHELLE WELLS, in her official capacity as Llano County Library Board Member, RHONDA SCHNEIDER, in her official capacity as Llano County Library Board Member, and GAY BASKIN, in her official capacity as Llano County Library Board Member, | §<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§ | |
| Defendants. | §<br>§<br>§ | |

**DECLARATION OF AMY WALD SENIA IN SUPPORT OF
PLAINTIFFS' MOTION FOR PRELIMINARY INJUNCTION**

I, Amy Wald Senia, declare:

1.      I am an attorney at BraunHagey & Borden LLP and counsel of record for Plaintiffs in the above-captioned matter.  I make this declaration based on personal knowledge and if called upon to testify, I could and would testify competently to the facts stated herein.

2.      The following documents are public records obtained from Llano County through requests pursuant to the Texas Public Information Act.

    a.   Attached as **Exhibit 1** is (1) a true and correct copy of an email thread between Ron Cunningham, Jerry Don Moss, and Amber Milum on December 1 and 2, 2021, entitled "OverDrive," and (2) a true and correct copy of an email from Melissa Macdougall to Amber Milum on December 10, 2021, entitled "Overdrive stats."

    b.   Attached as **Exhibit 2** is a true and correct copy of Llano County Library System's Materials Selection Policy, approved and adopted by the Commissioners Court in August 2006.

    c.   Attached as **Exhibit 3** is a true and correct copy of an email from Rochelle Wells to Jerry Don Moss on January 19, 2022, entitled "Re: library committee meeting."

    d.   Attached as **Exhibit 4** is a true and correct copy of an email from Amber Milum to Jerry Don Moss on October 4, 2021, entitled "'Butt Books' 2021.10.4."

    e.   Attached as **Exhibit 5** is a true and correct copy of an email thread between Amber Milum and Suzette Baker on November 5, 2021, entitled "Outside Sign."

f.   Attached as **Exhibit 6** is a true and correct copy of excerpted portions of an excel spreadsheet of the Library System's record of books removed from library shelves between January 1, 2021, through March 31, 2022, entitled "Deleted Holdings 1-1-2021 tru [sic] 3-31-2022." The formatting of the spreadsheet was edited for readability, in particular, adjusting column widths, adding borderlines, and hiding the following columns: Column A titled "Mat #"; Column E titled "Price"; Column F titled "Fund"; Column J titled "Call"; Column K titled "Mat Type"; Column L titled "Mat Type 2"; Column M titled "Biblio Still Exists"; and Column Q titled "ISBN." A native, unformatted copy of this excel spreadsheet will be lodged with the Court on a USB drive.

g.   Attached as **Exhibit 7** is a true and correct copy of an email thread between Bonnie Wallace, Ron Cunningham, Jerry Don Moss, and Amber Milum on November 10 through 12, 2021, entitled "Pornographic Filth at the Llano Public Libraries."

h.   Attached as **Exhibit 8** is a true and correct copy of an email from Rochelle Wells to Jerry Don Moss and others on November 11, 2021, entitled "Re: Update on library books."

i.   Attached as **Exhibit 9** is a true and correct copy of an excel spreadsheet compiled by Amber Milum entitled "Bonnie Wallace book list 2021.11.12." A native copy of this excel spreadsheet will be lodged with the Court on a USB drive.

j.  Attached as **Exhibit 10** is a true and correct copy of an email from Amber Milum to Ron Cunningham on October 28, 2021, entitled "Critical race theory book."

k.  Attached as **Exhibit 11** is a true and correct copy of an email thread between Amber Milum and Melissa Macdougall on December 13, 2021, entitled "Commissioner's Court."

l.  Attached as **Exhibit 12** is a true and correct copy of an email from Christopher Brailas to Amber Milum on January 13, 2022, entitled "Overdrive Access control measures via Apollo member records."

m.  Attached as **Exhibit 13** is a true and correct copy of an email from Amber Milum to Jerry Don Moss on January 18, 2022, entitled "Overdrive Access."

n.  Attached as **Exhibit 14** is a true and correct copy of an email thread between Amber Milum and Jim Monastra on December 10 and December 13, 2021, entitled "Overdrive."

o.  Attached as **Exhibit 15** is a true and correct copy of an email from Amber Milum to Melissa MacDougall on February 1, 2022, entitled "RE:FW: Cengage Learning - 26651567."

p.  Attached as **Exhibit 16** is a true and correct copy of an email from Melissa MacDougall to Amber Milum on January 31, 2022, entitled "books."

q.  Attached as **Exhibit 17** is a true and correct copy of an email from Suzette Baker to Amber Milum on February 10, 2022, entitled "Order lists."

r.  Attached as **Exhibit 18** is a true and correct copy of an email from Amber Milum to Ron Cunningham on January 20, 2022, entitled "Advisory board meeting."

s.  Attached as **Exhibit 19** is a true and correct copy of an email from Melissa Macdougall to Pat Newman on December 20, 2021, entitled "Re: library card."

t.  Attached as **Exhibit 20** is a true and correct copy of an email from Ron Cunningham to Amber Milum on December 21, 2021, entitled "OverDrive and Youth Library Cards."

u.  Attached as **Exhibit 21** is a true and correct copy of an email from Ron Cunningham to Amber Milum on November 8, 2021, entitled "Thanksgiving."

3.  The following documents were obtained from publicly available sources.

a.  Attached as **Exhibit 22** is a true and correct copy of the letter entitled "School District Content Inquiry" sent by Representative Matt Krause to Texas school district superintendents on October 25, 2021. This document is publicly available here:

https://static.texastribune.org/media/files/965725d7f01b8a25ca44b6fde2f5519b/krauseletter.pdf (last accessed May 5, 2022).

b.  Attached as **Exhibit 23** is a true and correct copy of the 16-page addendum to Matt Krause's October 25, 2021 letter listing specific book titles and their corresponding authors and publication dates. This document is publicly available here:

https://static.texastribune.org/media/files/94fee7ff93eff9609f141433e41f8ae1/krausebooklist.pdf (last accessed May 5, 2022).

c. Attached as **Exhibit 24** is a true and correct copy of an article written on March 4, 2022, by Brigid Cooley of DailyTrib.com, a newspaper that covers local news in Llano. This document is publicly available here:

https://www.dailytrib.com/2022/03/04/llano-county-library-advisory-board-closes-meetings-to-the-public/ (last accessed May 5, 2022).

d. Attached as **Exhibit 25** are a true and correct copies of letters to the editor written by Llano County citizens and published by the *Llano News* on December 22, 2021, December 29, 2021, and February 16, 2022.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Dated:  May 8, 2022                    By: _____
                                           Amy Wald Senia

# EXHIBIT 1

**Carrie Sultemeier**

| | |
|---|---|
| **From:** | Amber Milum <amilum@co.llano.tx.us> |
| **Sent:** | Thursday, December 2, 2021 1:54 PM |
| **To:** | Ron Cunningham |
| **Subject:** | RE: OverDrive |

I am putting together the information I have and am researching more. I will send you my findings soon.

Amber


-----Original Message-----
From: "Ron Cunningham" <rcunningham@co.llano.tx.us>
Sent: Wednesday, December 1, 2021 5:44pm
To: "Amber Milum" <amilum@co.llano.tx.us>
Cc: "'Jerry Don Moss'" ~~████████████████~~
Subject: RE: OverDrive

Thanks Amber,
I am asking for a plan on how to implement these filters <u>immediately</u>.
If we cannot, then we need to figure out a way to immediately implement these filters, then we need to turn off OverDrive until we do have a plan and program implemented.

There has to be a means to filter these books and if turning it off until you have developed that plan is the only option, then we need to notify Commissioners Court we are suspending the OverDrive service until we have accomplished this task.

I am adding an agenda item for this coming Monday and am requesting you attend and present to the Commissioners Court what actions you have taken and what actions we are to expect in the immediate future.
Thank you,

**Ron Cunningham**
Llano County Judge
325.247.7730
801 Ford Street
Suite 101
Llano, Texas 78643
**Judge Ron Cunningham** <u>rcunningham@co.llano.tx.us</u>
**Jennifer Buchanan-Administrative Assistant** <u>jbuchanan@co.llano.tx.us</u>


**From:** amilum@co.llano.tx.us <amilum@co.llano.tx.us>
**Sent:** Wednesday, December 1, 2021 5:04 PM
**To:** Ron Cunningham <rcunningham@co.llano.tx.us>

**Cc:** 'Jerry Don Moss' ~~████████████████████~~
**Subject:** RE: OverDrive

Judge, Commissioner Moss,

I know both of you were needing more information about Overdrive.

Yes, children can access books that are not age-appropriate. However, I have 2 options for parents. I have contacted our Overdrive representative and this is what he said...

As of now, there's not a way for users to identify and block individual titles from others. We do have two separate rooms that display only content age appropriate for kids, though, which are available both on the OverDrive site and the Libby app. These eReading Rooms filter out content that is not juvenile or young adult, and are "stickied" so that if a user visits them, they will be redirected to that site in the future.

Here's links to both rooms:

https://ctdl.overdrive.com/library/kids
https://ctdl.overdrive.com/library/teens

Parents can access these links for Overdrive and it will send them straight to age-appropriate material. Once logged in and you try to look at something else it will redirect you to the kids or teens page again.

You can also go to the Llano County website
Click on County Library
Click on the library website
Click on Online info
then click on Overdrive login

At the top, you will see...
subjects, Collections, Kindle books, kids, teens
you can click on kids or teens and it will only show you titles in that section.

Over to the right, you see My Account, you can log in with your library card number and the telephone number we have on file (without any dashes). then you can add FILTERS to what you can see. If you click on juvenile you can only see books in that section.

I have been trying to play around with it and see how it works. So far it is a good resource for parents. Suzette from Kingsland was also telling me that you can set up filters on a kindle as well. I have not tried mine as of yet.

I don't have numbers just yet but I think taking away Overdrive will be a disservice to most of our patrons. We have a lot of elderly patrons who only use overdrive and our travelers do as well. I hope these options will be a comfort to parents that there is something that can help.

I will keep looking into options for Overdrive. I would be more than happy to do a show and tell of how to set up the filters on Overdrive at Commissioners court.

# *Amber Milum*

## *Llano County Library System Director*

102 E. Haynie St.
Llano, TX 78643
325.247.5248
http://www.llano-library-system.net/


-----Original Message-----
From: "Ron Cunningham" <rcunningham@co.llano.tx.us>
Sent: Wednesday, December 1, 2021 4:32pm
To: "Amber Milum" <amilum@co.llano.tx.us>
Subject: OverDrive

Amber,
Please advise if you have developed any further information regarding Llano County's OverDrive account.

Although we may not have ordered any books since 2017, can children access books which are not age appropriate?
If so, can we turn on filters to prevent this?
If not, what options do we have and any options do we have to prevent children accessing inappropriate material?
If we pull our account from OverDrive, what options do we have for other means of on line resources?

Thanks,


**Ron Cunningham**
Llano County Judge
325.247.7730
801 Ford Street
Suite 101
Llano, Texas 78643
**Judge Ron Cunningham**  rcunningham@co.llano.tx.us
**Jennifer Buchanan-Administrative Assistant** jbuchanan@co.llano.tx.us

**amilum@co.llano.tx.us**

| | |
|---|---|
| **From:** | amilum@co.llano.tx.us |
| **Sent:** | Friday, December 10, 2021 12:20 PM |
| **To:** | Melissa Macdougall |
| **Subject:** | RE: Overdrive stats |

Thank you for the help!!


-----Original Message-----
From: "Melissa Macdougall" <mmacdougall@co.llano.tx.us>
Sent: Friday, December 10, 2021 12:02pm
To: "Amber Milum" <amilum@co.llano.tx.us>
Subject: Overdrive stats

Linda has worked with Overdrive since the beginning, she is pulling together some stats for you. Wanted to let you know so you wouldn't have to duplicate her efforts.

But for starters – 7,930 checkouts from Overdrive in the last two years.

*Melissa Macdougall, Head Librarian*
*Lakeshore Library*
*325-379-1174*
*Currently reading: Bewilderment by Richard Powers*

# EXHIBIT 2

# LLANO COUNTY LIBRARY SYSTEM POLICIES

LLANO COUNTY LIBRARY SYSTEM POLICIES
August 14, 2006

Contents

| Title | Page |
|---|---|
| Constitution and By-Laws | I |
| Mission Statement | 1 |
| Administration | 2 |
| Americans with Disabilities Act | 3 |
| Building Fund | 4 |
| Confidentiality Policy | 5 |
| Copy Machine | 6 |
| Displays/Exhibits | 7 |
| Establishment of a New or the Expansion of Existing Libraries | 8 |
| Genealogy Colloection and Maintenance Policy | 9 |
| Gifts and Memorial Policy | 11 |
| Interlibrary Loan | 12 |
| Internet Policy | 13 |
| Materials Circulation Policy | 16 |
| Materials Selection Policy | 18 |
| Meeting Room Policy | 20 |
| Overdue, Damaged, and Lost Materials Policy | 23 |
| Patron Registration Policy | 24 |
| Patron Rules Govering Use of the Library | 25 |
| Public Relations | 26 |
| Public Service Hours | 27 |
| Records Retention | 28 |
| Reference Policy | 30 |
| | |

# Llano County Library System

# Constitution and By-Laws

Be It Remembered:  That the Commissioners Court, made up of the County Judge and the Commissioners Court of Llano County, Texas do hereby adopt and establish this Constitution and By-Laws which shall govern, guide and direct the Llano County Library System of Llano County in the administration, management and operation of said institution according to the Library Laws of Texas.

## Article I. Name of Library

Name of the central library and branches shall be Llano County Library System.

## Article II. Location

The central library shall be located at 102 E. Haynie Street, Llano, Texas, with branches in Kingsland and Buchanan Dam.

## Article III.  Purpose

The purpose of establishing a free county library is to make available to every individual within the county, and to the public in general, the free use of the books and recreational materials in order to promote through guidance and stimulation the communication of ideas.

## Article IV.  Management and Control

The Llano County Library System shall be governed and under the management and control of the Commissioners Court of Llano County.  The maintenance and management of the Library System shall be in accordance with the Constitution and By-Laws adopted by the Commissioners Court.

## Article V.    Related Boards

The Llano County Library Board acts in an advisory capacity offering suggestions for the improvement of library services. The Commissioners will appoint one member from their own precinct, each organized Friends of the Library will appoint one member, and the Woman's Culture Club will appoint one member.  All will serve four-year terms after approval from Commissioners Court.

Friends of the Library organizations are desirable as cooperating agencies but shall adopt no policies which conflict with the policies of the County Commissioners Court or the Llano County Library System Constitution and By-Laws.  Copies of the Constitution and By-Laws shall be sent to all related organizations.

August 14, 2006

### Article VI. Establishment and Maintenance Funds.

The Commissioners Court of Llano County, Texas has established, maintains, and operates a free county library for Llano County.
The county library shall be located at the county seat in the courthouse unless a more suitable location is available.   Branches of the county library shall be located as directed by Commissioners Court.
Commissioners Court will allocate funds each year for the use of the Library.

### Article VII.  Library Director

The Commissioners Court shall employ a County Librarian or Director who shall hold the position at the pleasure of the Commissioners Court.  No person shall be eligible for the position of County Librarian unless prior to his/her employment he/she has received from the Texas State Library and Archives Commission a certificate of qualification.

### Article VIII.  Salary and Expense

The Commissioners Court shall fix the salary of the Library Director and Library Assistants at the time they fix the salary of the appointed county officers.  The Library Director and Library Assistants shall be allowed traveling expenses incurred in the business of the library in accordance with the county budget.

### Article IX.  Duty of the Librarian

The Librarian shall endeavor to give an equal and complete service to all parts of the county through branch libraries and deposit stations in schools and other locations where suitable quarters may be obtained, thus distributing printed matter, books and other educational matter as quickly as circumstance will permit.  The County Librarian shall have the power to make rules and regulations for the county free library, to establish branches and stations throughout the county, to determine the number and kind of employees of such library, and to appoint and dismiss such employees in the same manner as provided by the Commissioners Court for other county departments.  The county librarian shall, subject to the general rules adopted by the Commissioners Court, build up and manage according to accepted rules of library management, a library for the people of the county and shall determine what books and other library equipment shall be purchased.

### Article X.  Amendment of Constitution and By-Laws.

This Constitution and By-Laws may be amended on majority vote of the Commissioners Court.

August 14, 2006

**READ AND APPROVED ON THE** <u>14th day of August 2006</u> **BY THE COMMISSIONERS COURT** and supersedes any previous versions.

R. G. Floyd, Llano County Judge

Johnnie Heck, Commissioner Precinct # 1

Henry Parker, Commissioner Precinct #2

Duane Stueven, Commissioner Precinct #3

Leon Tucker, Commissioner Precinct #4

August 14, 2006

3

Constitution & By laws

# Mission Statement

The mission of the Llano County Library System is to provide resources to help community residents obtain information, which meets their personal, educational, professional, and recreational needs.

August 14, 2006

# Administration

It is the responsibility of the Director, under the direction of the County Judge and the Commissioners Court, to administer the County Library System according to state law and accepted library practice.

August 14, 2006

# Americans with Disabilities Act

The Llano County Library System complies with the Americans with Disabilities Act of 1990, Public Law 101-336 (ADA), which prohibits discrimination on the basis of disability.  The ADA, as applied to cities, counties, and other local governmental entities, requires that no qualified individual with a disability shall, on the basis of a disability, be denied the benefits of local government services, programs, or activities.

August 14, 2006

# Building Fund Policy for the Llano County Library System

A building fund may be started for any library in the Llano County Library System by requesting permission of the Director of the Library System and with the approval of Commissioners Court.

Rules governing the establishment, deposits to and disbursements from these funds shall be as follows:

- Upon granting permission for such a fund to be started, the Director shall meet with the County auditor to establish a separate account for each building fund which is established.

- Funds may be deposited to the said account by forwarding funds, fully identified with all pertinent information (i.e. branch name and /or number, account number if more than one account exists, source of funds and amount) to the County Treasurer.

- The Director of the Library System shall determine the purpose (furniture, equipment, etc.) for which the building funds will be spent.

- Monies may only be disbursed from a building fund by the County Treasurer upon receipt of written approval of the disbursement from the Director of the Library System, the County Auditor, and Commissioners Court.

August 14, 2006

# Confidentiality Policy

The Llano County Library System follows the policy of the American Library Association and aims to provide confidentiality for all its patrons.

The records of library materials borrowed or used, the information sought in the library, or services used, cannot be disclosed to anyone except:

- As reasonably necessary for the operation of the library;
- Persons authorized, in writing, by the individual named in the records; or

- By order or subpoena of a district court, issued on a showing of good cause.

August 14, 2006

# Copy Machines

The following statement of copyright is to be posted at every copy machine:

> Notice: The Copyright Law of the United States (Title 17 U.S. Code) governs the making of photocopies or other reproductions of copyrighted material. The person using this equipment is liable for any infringement.

A copy machine is available at each Llano County Library for public use for a fee.

August 14, 2006

# Displays/Exhibits

Bulletin boards maybe placed in the library to announce meetings, etc. of public interest. No notice may be placed on the bulletin board that expresses personal viewpoints or is offensive to others.

Display space is available in the library's exhibit case for educational, artistic, and cultural materials that promote interest in the use of books, library materials, and information, or that share information about local art and cultural groups. Preference will be given to exhibits that are timely and of general interest. Displays that focus on a public issue (including elections and political issues) must include information about major aspects of differing points of view. Displays that are solely commercial in focus are not appropriate.

Groups or individuals desiring to use the exhibit case should submit a request to the librarian at least one month in advance. Generally, the same group or individual may display items one time per year.

The librarian may reject any exhibit or display that does not fit with the mission of the library or that is not neat and presented attractively. Labels for exhibit items must be neat and legible. Display of items in the library does not indicate endorsement of the issues, events, or services promoted by those materials.

The library will take reasonable care to ensure the safety and security of items displayed; however, the library has no insurance to cover exhibit items and assumes no responsibility in the event of loss, theft, or damage. Exhibitors are encouraged to insure items of value and will be asked to sign a form that releases the library from responsibility for loss, damage, or destruction. Items displayed may not include price tags or other information regarding the purchase of items. Items must be removed from the exhibit case as scheduled by the librarian, or they will be removed and stored for thirty days by library staff. After thirty days, they will be disposed of in accordance with local law.

August 14, 2006

# Establishment of a New or the Expansion of Existing Libraries

Within the province of the Llano County Library System, new libraries may be established, existing libraries expanded or services in existing libraries expanded at the direction of the Director of the Library System in consultation with Commissioners Court.

Using the American Library Association output measure procedure, the Director will identify needs of the library according to the roles assigned to that library.  These will be presented to the Governing Body for consultation and approval.

The same policy shall apply to the discontinuance or curtailment of library services of any library in the County System.

August 14, 2006

# Genealogy Collection and Maintenance Policy

Genealogy, a unique collection for the Llano County Library System, will be built and maintained as a research collection. The primary purpose of this department is a collection specific to the area of Llano County and as funds allows contiguous counties. The branch libraries may have sections (not departments) set aside for basic genealogy reference to supplement the genealogy department and to assist genealogy in the areas of Llano County Branch Libraries.

1. Only duplicate materials are allowed to check out. All other material is reserved. Some genealogy material (which fits the selection policy for the archives) may be duplicated and marked permanent collection for the Archives Collection.

2. The materials collected for the genealogy department and branch sections will be collected through donation monies, memorials or gifts. The Library System reserves the right to refer or reject materials of questionable value to the collection. Availability of space will be of major concern in determining which will be accepted. Materials for this collection must meet the same selection criteria as other collection development materials.

3. Materials suitable for collection include the following formats: County records, census records, immigration and passenger lists, military records, and pertinent state and federal records. These records may be in the format of oral histories, clippings, manuscripts, maps and measured drawings.

4. Due to the lack of space the following materials will not be included:

   - Display cases, collections, memorabilia and ephemera (unless of an especially relevant and unusual nature) will not be collected.
   - Individual family histories generally will not be purchased. Gifts of family histories will be accepted as space and need allow.
   - Highly technical works on Heraldry, unless they contain large numbers of names, will be excluded.
   - Materials in familiar foreign languages may be acquired if they are of particular significance and value to the collection.
   - Histories of specific, small geographic areas (i.e. Buck's County, Pennsylvania) will not be emphasized.

5. Suitable materials that have historical, geographical, or cultural relevance to the County of Llano are recommended. However, due to the large number of retired patrons from other areas of the United States living in our branch locations, other materials will be considered for these locations. Space limitations will be of primary concern in adding to these sections.

August 14, 2006

6. Only basic genealogy information should be duplicated in the Main Library and Branches (i.e. How to Get Started, etc.). All material in the genealogy department and sections will reside in the collection for which it was selected.

7. Census films that are available for rental and duplicate material available from the state can be ordered at the Main Library and the Kingsland Branch. Interlibrary loans between the Main Library and the branches are not permissible.

8. The Llano County Library System welcomes and encourages research of all kinds while at the same time acknowledging the limitations of the collection, budget constraints, staff time and the availability of a much more comprehensive collection in Austin.

9. The degree to which help will be available to the genealogical patron is discussed in the following paragraph:

> It should be recognized that the library staff cannot do a patron's genealogy research for him. Should a patron be totally inexperienced in the methods of research involved, the public library can fulfill its responsibility by providing him with the names of professional and amateur genealogists in his area who might be willing to help.

Because of the content and cost of many items in the area, the collection will be restricted to the non-circulating collections of reference/genealogy.

August 14, 2006

# Gifts and Memorial Policy

The Llano County Library System accepts gifts of money and materials with the understanding that the library may do with them as it sees fit. They become the sole property of the library. Gifts of materials may be added to the library collection. They will be subject to the same principles and standards of selection as are applied to all materials added to the library's collection.

All materials in the library's collection will be displayed, circulated, or made available for use in a manner consistent with its facilities, good library practice, and the needs of the public.

It is to be understood that the Llano County Library System is to have full authority as to when, where, and how any gifts of materials are displayed or used.

The library will attempt to comply with the wishes of the donor, but it reserves the rights, as conditions change, to assign any of its materials wherever the need is greatest.

All gifts of materials must be in a usable physical condition. The Library will not accept materials that are not outright gifts.

A library that is used extensively by its public sustains losses through theft, mutilation, and ordinary wear. The Library cannot guarantee that any gift will be a permanent part of the collection.

Because of limitations of space, budget, and staff, the Library reserves the right to discard, at its discretion, any unsolicited materials sent to the Library or its branches.

The Library encourages and welcomes cash gifts, endowment funds and bequests for purchasing books (in general or specified areas), other library materials and equipment, for improving the library facilities, or for the benefit of the library staff. This money may be used for memorial purposes.

It is the Llano County Library System policy to publicly acknowledge memorial donations; however, all other information, (amount, etc.) unless otherwise specified by the donor, will be kept confidential.

August 14, 2006

# Interlibrary Loan

The Llano County Library System offers interlibrary loan as one of its standard services. In order to satisfy the needs and interests of local residents, the library staff will attempt to borrow specifically-named materials not available in this library from other institutions around the state, the nation, and the world. Interlibrary loans for unspecified materials on specifically-named subjects also will be submitted.

The staff will place interlibrary loan requests for any user, with an established library card, in good standing, including both adults and children. This service is extended to all patrons, regardless of their towns of residence. The library will not extend interlibrary loan services to any patron with outstanding overdue fines, lost or damaged item charges, or other infractions on his/her borrower record.

Some materials may not be available such as high demand items, bestsellers, and items with a publication date of less than six (6) months or feature movies.

A patron may not have more than three (3) active ILL requests at one time.

Interlibrary loan materials obtained by the Llano County Library System are here on a time-limited basis; therefore, the patron's cooperation in picking up materials promptly is requested. Interlibrary loan materials not picked up within five (5) days after patron notification may be returned to the lending institution and a mailing fee will be charged to the patron's account.

The length of time an interlibrary loan item is loaned to this library is determined by the lending institution. Loan periods can vary greatly. Patrons are warned that some interlibrary loan materials will not be renewable. Renewals of items beyond the loan period specified by the lending institution must be approved in advance by that lending institution.

Titles frequently requested for interlibrary loan are considered for purchase and addition to the library's permanent collections.

August 14, 2006

# Llano County Library System Patron Internet & Computer Policy

### Effective 6/28/2021

The purpose of this policy is to define the appropriate use of the technology resources within the Llano County Library System (LCLS). To fulfill our mission, the Llano County Library System provides access to a broad range of informational resources, including those available through the Internet.

We make this service available as part of our mission to be Llano County's place for learning, access to innovative technology, creative solutions to informational needs, and empowering personal and professional growth.

The Llano County Library System and its employees do not monitor or control material accessed through the Internet and cannot be held responsible for its contents. Not all information found on the Internet is accurate, complete, up-to-date, legal, or philosophically acceptable to all individuals.

Llano County and the Llano County Library System assume no responsibility and shall have no liability for any direct, indirect, or consequential damages arising from the use of information found on the Internet or any communications sent through the Library's Internet computers.

**Consent Form:**

- All Internet computer users will be required to read this policy and sign a consent form.
- Signing in to use a computer implies that the user agrees to comply with the LCLS Patron Internet & Computer Policy.
- Parents or legal guardians of minors must sign a permission form for the child to use the computers.
- Minors are any individual under the age of 18.

**Staff Assistance:**

- Library Staff will help identify starting points and sites for searches appropriate to the library's mission and service roles.
- Staff will provide limited assistance.

**Usage and Time Limits:**

- Computer users must be assigned a computer by library staff.
- Each patron must use their own Llano County library card to be assigned a computer.
- A guest pass for computer use is available for visitors by providing a driver's license or photo ID.
- No more than two people, if their behavior does not disturb those around them, may share a workstation. Unauthorized or unaccompanied minors may not sit or "hang out" at the computer stations.
- Each patron at a computer station is allowed 30 minutes, additional time may be allotted at the discretion of library staff. If patrons are waiting to use a computer, those whose sessions have been the longest (30 minutes or more) will be asked to surrender their stations to the patrons who are waiting.
- Charges for printouts are 15 cents per page for black and white and 75 cents per page for color. Patrons are responsible for all printouts they generate and can ask for assistance to avoid unnecessary charges.
- Computer reservations, use, and printing services end 15 minutes before closing.
- Computer privileges will be withheld until library fines are paid, including those for lost or damaged materials.

**General Rules:**

- Patrons are responsible for abiding by all copyright laws.
- Patrons should respect the privacy of others who are using the computer.
- Only Library software can be used on Library computers.
- You must comply with instructions from library staff.
- No food or drink is permitted at the computer stations.

**Downloading/Saving:**

- Patrons may only download or save to their personal mobile storage device (ex. flash drive).
- Saving or downloading to public computers or desktops from the internet and personal software is not permitted.

**Filtered Computers:**

- Filtered computers restrict access to inappropriate internet websites.
- All minors will be placed at filtered computers as required by law.
- Parents and legal guardians assume all responsibility for materials their minor children access while on the internet and should be aware that filtering is not 100% foolproof and Llano County and the Llano County Library System has no control over and is not responsible for information found on the Internet.

**Prohibited Uses:**

- Turning off or restarting computers, tampering with or changing icons on the desktop.
- Continuously using sounds and visuals which might disrupt the ability of other library patrons to use the library and its resources.
- Sending, receiving, or displaying pornography/child pornography -- It is a criminal offense to view pornographic or obscene sites on library computers according to the Texas Penal Code and/or the Federal Criminal Statutes.
- Interfering with the operation of any computer, alter, damage or destroy data, computer programs, or settings. These acts are considered a felony under the Texas Penal Code.
- Attempt to corrupt private information, files, or access other networks.
- Install software or programs, save, download or upload files to the C drive.
- Engaging in any activity which is deliberately and maliciously offensive, libelous, or slanderous.

**Penalty for Violation of Internet & Computer Policy:**

Actions that violate local, state, or federal law will be prosecuted and will result in a permanent loss of computer use privileges and will be referred to the appropriate law enforcement agencies.

- For all other policy violations, where warnings are ignored, such violation is entered into the member's account resulting in suspension and/or permanent loss of computer use privileges.
- Suspensions and/or permanent loss of computer use privileges will be enforced system-wide.
- You will receive a document stating the reason for the suspension or permanent loss of your Llano County Library System computer use privileges.

Llano County Library System Patron Internet & Computer Policy

Approved By the Llano County Commissioner's Court June 28, 2021

_____Absent_____
Judge Ron Cunningham

_____
Commissioner Jones Precinct 1

_____
Commissioner Raschke Precinct 2

_____
Commissioner Sandoval Precinct 3

_____
Commissioner Moss Precinct 4

# Materials Circulation Policy

**To check out material the patron must have a current library card from the Llano County Library System and present it at the time of checkout.**

**Books**
- Two weeks for most books.
- Books designated reserved may check for two weeks with no renewal. These may include best sellers, very new books, titles in high demand, etc.
- Reference books, reference genealogy and materials in the vertical file do not circulate.
- Interlibrary Loans are due the date indicated by the lending library.

**Periodicals**
- Periodicals that are dated less than three months before the current date may not be checked out.

**Paperbacks and other non-cataloged materials**
- Have no due date.

**Audiocassettes**
- Two weeks for audiocassettes.

**Videos**
- Videos and DVDs check out for three working days.

**Computer Software**
- Computer software checks out for two weeks. Software may be renewed.

**Equipment**
- The Llano Library System does not loan equipment (projectors, cameras, etc.) to the public.

**There are limits on the number of items that may be checked out at one time per person. These are:**
- New borrowers are limited to one bar-coded item.
- Other patrons unlimited unless that patron has over-dues or fines (see overdue fine procedure).

**The Library has established two loan periods.**
- 3 Working days: Videocassettes.
- 14 Calendar days: new fiction, nonfiction of a popular nature, current holiday materials.

August 14, 2006
**Renewals**

- Renewal periods are for two weeks with the exception of videos and DVDs, which renew for 3 days.  Items may be renewed twice.

**Special Loans**
- The Librarian may establish the loan period for special collections, materials that are temporarily in great demand for students, or materials added to the collection, which are in new format, e.g. computer software.  The size of the collection and patron demand will be the primary criteria for setting the loan period.

Materials may be renewed in person, by phone or e-mail on days the library is open to the public.  Items may be renewed two times.
The Librarian may refuse renewal if it is felt that demand necessitates such action.
Renewal on Interlibrary loans should be referred to the interlibrary loan clerk.

Patrons with fines:
- A fine will be added to the library patron's record and is due on the return of the item.  No item may be checked out until the record is clear.
- Use of another family member's card to avoid paying fines or paying for lost material is prohibited.

**Library liability**
- Patrons checking out library owned materials are doing so at their own risk.  Any damage to a machine due to use of library material is not the responsibility of the library.

August 14, 2006

# Materials Selection Policy

Purpose of Policy
- To guide the Director/Head Librarian in the selection of materials.
- To inform the public about the principles upon which selections are made.

Definition of Media Selection
- "Selection" refers to the decision that must be made either to add materials to the collection or retain materials already in the collection. The "de-selection" of materials will be based on information supplied in the *Crew Manual*.

Goals of Media Selection
- To maintain a well-balanced and broad collection of materials for information, reference, research, and enjoyment.
- To support the democratic process by providing materials for the education and enlightenment of the community.

Responsibility for Selection
- The ultimate responsibility for media selection rests with the Director/Head Librarian of the Library, who operates within the framework of policies determined by the Commissioners Court.  The general public and staff members may recommend materials for consideration.

General Principles
- Selection is based on the merits of a work in relation to the needs, interest and demands of the Llano County Library System.  Basic to this policy is the Library Bill of Rights, as adopted by the American Library Association.  This states in part, "In no case should any book be excluded because of race or nationality or the political or religious views of the writer.  There should be the fullest practicable provision of material presenting all points of view concerning the problem and issues of our times…international, national and local; and media or other reading material of sound factual authority should not be proscribed or removed from the library shelves because of partisan or doctrinal disapproval".  The Library does not promulgate particular beliefs or views, nor is the selection of any given media equivalent to endorsement of the viewpoint of the author expressed therein.
- Responsibility for the reading of children rests with their parents or legal guardians.  Selection should not be inhibited by the possibility that media may inadvertently come into possession of children.
- Materials with an emphasis on sex, or containing profane language should not be automatically rejected.  Selection should be made on the basis of whether the media presents life in its true proportions, whether characters and situations are realistically presented, and whether the media has literary value.

August 14, 2006

18

- Based on the services it is expected to perform, it is the responsibility of the Library to provide circulation reference, and research material for the general public and the student. Special collections in depth (business, technology, local history, etc.) shall also be maintained when indicated by accepted Library procedures and budget restraints.

Specific Principles for Selection
   The following principles will condition selection:
- Contemporary significance or permanent value.
- Accuracy
- Authority of author
- Relation of work to existing collection
- Price, format and ease of use
- Scarcity of information in subject area
- Availability of material elsewhere in community... holdings of other libraries within the community is considered in developing the Library's collection.
- Popular demand... The Library should make available materials for enlightenment and recreation even if not enduring in value, interest or accuracy. A representative sampling of experimental or short-lived materials may be purchased.

Textbooks
- Providing textbooks and curriculum material is generally held to be the responsibility of the schools. Textbooks should be purchased for the collection when they supply information in areas that may be the best, or the only source of information on the subject.

Non-book Materials
- Purchase of non-book materials should be governed by the same principles and criteria applied to book purchase.

Gifts
- Selection of gifts should be governed by the same principles and criteria applied to the selection of an item for purchase. No conditions may be imposed relating to any gift after its acceptance by the Library

Requests for removal of materials
- The patron's choice of library materials for personal use will be an individual matter.
- Responsibility for the use of materials by children and adolescents shall rest with their parents or legal guardians. While a person may reject materials for himself or herself and for his or her children, he or she shall not exercise censorship to restrict access to the materials by others.

August 14, 2006

# Llano County Library System Meeting Room Policy
## Llano ◆ Kingsland ◆ Lakeshore

**Meeting Room Policy**

This policy establishes guidelines and procedures for the use of Llano County Library System meeting rooms. Each of the libraries in the System make a meeting room available for general informational, educational, cultural, and civic needs of the community. Procedure for use of meeting room space may vary at each Library, and is stated in the Meeting Room Agreement. The meeting rooms are available during Library hours, as well as evenings and weekends when the Library is closed.

**Rules for Use**

The rules for use listed below are in addition to the guidelines stated for each Category Group and apply to all. Permission to use a Library Meeting Room may be withheld from groups failing to comply with the Meeting Room Policy.

**General**

The library's meeting rooms are primarily for use by the library for programs and other activities held under its sponsorship. Therefore, Library and/or County needs may preempt any other scheduled use of the meeting rooms. Meetings that interfere with Library use are not permitted.

Use of the Library Meeting Room does not constitute Library endorsement of viewpoints expressed by the group reserving the room or participants & attendees at the event. No advertisement or announcement implying such endorsement will be permitted.

Usage of the Library's phone number as a contact number will not be permitted. The Library will not serve as an information source for persons who may have questions regarding the meeting/event. Adequate information must be provided on the Library's Meeting Room calendar to satisfy any questions, including, but not limited to, a contact phone number and/or email address.

All activities taking place in Library Meeting Rooms must be open to the public.

Public kitchen facilities vary by Library and will mandate types of refreshments/meals able to be served (see individual Library procedures).

All groups using the Meeting Room agree to hold Llano County Library System and the County of Llano harmless from all liability, including injuries, accidents, loss or

damage to personal equipment, and/or any expenses that arise during or may be caused by use of the facility.

## Reservations

Reservations may be placed on an as-needed basis, dependent upon availability. Reservations, including standing reservations, for the next calendar year may be placed after the Open Reservation Period begins, no earlier than October 1 (see individual Library procedures). No reservation is final until the Meeting Room Agreement and fee are processed by the Library staff.

Reservations are on a first-come first-serve basis. No reservations roll-over into the next year, and no group has exclusive right to a particular day of the week or month.

Reservations for Meeting Room use may only be made by an adult.

Time reserved should include any set-up/clean-up time needed in addition to meeting time. Due to multiple uses during a day, the room will not be available before the time scheduled.

No group may assign its reservation to another group or individual.

For after-hours and weekend meetings, a key must be picked up during Library open hours by the person(s) listed on or with the reservation form. The Library does not issue reminders. No special arrangements will be made for groups that fail to pick up a key prior to a meeting.

Notices of cancellations should be made as soon as possible by the person making the original reservation. A full refund of reservation fee will be made for cancellations made 48 hours in advance of scheduled meeting/event. Failure to cancel at least 48 hours in advance will result in forfeiture of all fees. Refunds only apply to single use reservations.

If a group fails to appear for two consecutive meetings without making a cancellation, all future reservations of the group are cancelled until the group reschedules. To resume a meeting schedule, a new meeting room agreement must be completed and appropriate fee paid.

A reservation, though previously confirmed, may be cancelled by the Library due to booking the room for a Library event or meeting, County of Llano needs, and for voting and elections.

## Restrictions

No religious ceremonies or services may be conducted in the Meeting Rooms.

Fundraising events are prohibited, including any "by donation" events. Sales of products and/or services and any other charges are prohibited. Sales and donations may be allowed at Library sponsored events.

No animals, with the exception of service animals, are allowed in the Meeting Rooms.

Smoking, tobacco products, illegal drugs and alcoholic beverages are not permitted in any Library facility.

Children may not be left unattended in the Library by meeting attendees.

If there is any doubt or disagreement about whether a proposed use of the meeting room violates any of these restrictions, the Library Director will consult with the County Officials.

## Care and Use of Facility

Public entrances/exits are to be used by persons attending a meeting/function and for all deliveries and must remain unlocked for duration of meeting.

Attendance must be limited to the capacity of the individual Meeting Room (stated in meeting room agreement). Open aisles must be maintained within the seating arrangement to meet ADA requirements and allow for easy access to exits. Seating/standing outside the Meeting Room in corridor or foyer is prohibited.

Furniture/equipment from outside or other areas of the Library will not be permitted without approval at time of reservation. Each Library makes available certain Audio/Visual Equipment upon request.

Equipment, supplies, or personal effects cannot be stored in the Library Meeting Rooms prior to or after use.

Meeting Room tables and chairs may be rearranged for meeting/function, but must be returned to the original arrangement at the end of the meeting.

Groups using the Meeting Room must provide their own paper goods, i.e. plates, cups, napkins, utensils.

All trash and debris resulting from refreshment or meal service must be disposed of properly, and all trash receptacles emptied and garbage placed in outside dumpsters.

All damages must be reported to the Library, including spills on carpet. The individual making the reservation and the membership of the group as a whole will

be held responsible for all damages and cleaning charges that occur.

Meeting room exits must be properly secured and lights turned off at the completion of meeting or program. Instructions for opening/closing procedure and return of meeting room keys is provided by the Library.

## Use Categories

Meeting room use is available to Not-For-Profit groups and organizations, and For-Profit Businesses. Each use category will be charged a fee for use (see fee schedule). Government entities will not be charged a use fee. Each category must adhere to the general guidelines and procedures, as well as any stated for each category.

## Not-For-Profit Groups & Organizations

There is an annual fee for meeting room use. This fee applies to one-time or multiple use (see fee schedule). Fee is for individual Library and is not transferrable between branches.

No group or organization may reserve/use the meeting room more than twice per month. Exceptions may be made at the Manager's discretion depending on room availability.

No fees may be charged to persons attending; however, non-profit organizations may collect regular memberships and dues.

## For-Profit Business

This category applies to any person or group that operates for profit.

There is a fee charged per use (see fee schedule).

For-Profit Businesses may use meeting rooms for employee informational and training purposes, and to share general information with a group or on a one-on-one basis.

Solicitations for services and sales of goods will not be permitted.


## Failure to Comply with Policy

Permission to use Library meeting rooms will be withheld from a group that fails to comply with the Meeting Room Policy or from a group that damages a meeting room, the carpet, equipment, or furniture, or causes a disturbance.

## Fee Schedule

Not-For-Profit Groups and Organizations
$25 non-refundable annual fee

For-Profit Business
$50 per-use fee

# Overdue, Damaged, and Lost Materials Policy

Public library services are based on the principle that library patrons assume certain responsibilities to cooperate in providing a community resource. One of these responsibilities is to return borrowed materials promptly so that the materials will be available to others. To facilitate the timely return of materials, the library has established loan periods based upon a judgment of reasonable time period needed by the average patron to utilize the material and upon the demand for the material.

To encourage the prompt return of material, the library has established a fine as a penalty and as a reminder to those patrons who fail to return materials by the due date. When materials are not returned promptly, this penalizes other patrons who may wish to have access to these materials within a reasonable time and causes the library to incur additional expenses.

Any patron who borrows materials from the Llano County Library System is responsible for returning them in a timely manner and in good condition. Patrons will make restitution for materials damaged while in their possession. A fee for damages or replacement plus processing will be accessed and must be paid before any other materials are checked out.

When a patron reports the borrowed material lost or fails to return it, the patron will make restitution to the Library by paying for the materials plus a processing fee. The restitution and fee must be paid before any materials are checked out.

Patrons with fines, lost books or damaged materials may not check out materials until their card is in good standing.

Llano County Library System will pursue the return of items through the court system when items are not returned within 6 months of the due date and if all other collection attempts have failed.

August 14, 2006

# Patron Registration Policy

The Llano County Library System serves all residents of the County of Llano.

The Library issues the first library card free of charge to all citizens.
- Adults may obtain a library card after filling out an application and showing identification.
- Children under 18 years may apply for a library card with the signature of their parents or guardians and the showing of identification from the parents or Guardians. The parent's card (if they have one) must be in good standing for the child to obtain a card.

Lost cards may be replaced for a fee that increases with each replacement.

August 14, 2006

# Patron Rules Governing Use of the Library

The right to use the library is extended to all citizens of Llano County without discriminatory restrictions because of name, race, creed, color or national origin.

Those who disobey the following rules will first be warned.  If the disobedience does not cease, those involved will be asked to leave.  The police will be called for those who refuse to leave after being asked to do so, or when engaging in unlawful behavior. Repeated disobedience of library rules is grounds for denial of library privileges.

Forbidden Activities
1. Any behavior that presents an imminent danger to oneself and /or others.
2. Running, fighting, or playing
3. Disturbing others with loud talking; including use of portable phones and other electronic devices.
4. Smoking or use of any tobacco product or possession of controlled substances.
5. Animals, insects and other living organisms may not be brought into the library. Trained guide animals are allowed when being used by a physically challenged guest.  From time to time, animals, etc. may be used in Library programs with the permission of the Library Director and only under certain conditions that address the safety of guests and care of the facility.
6. Sexual misconduct.
7. Sleeping or loitering.
8. Food and beverages are not allowed except in the meeting room.
9. Solicitation, for profit or charity.
10. Selling or distributing items or leaflets.
11. Possession by anyone of a firearm, illegal knife, or any weapon defined by the Texas Penal Code except a peace officer engaged in the performance of his official duties.
12. Willful damage to library property.
13. Disorderly conduct as defined in of the Texas Penal Code.
14. Gambling.

General Rules.
1. Library staff is not to assume responsibility for the care of children in the Library or on the Library grounds.
2. It is library policy that all children under age 5 must be accompanied by a parent or designated responsible person while in the library.  Also, if the young child (age 5 or under) is attending children's programming, we require that the parent/responsible person remain in the Library throughout the program.
3. No children under age 16 may be left unattended on library premises at closing.
4. Items may not be left at the library for pick up by another person.

August 14, 2006

# Public Relations

The Purpose of the public relations policy is to guide efforts to keep the community informed about the Llano County Library System's mission, services and resources and to foster a positive public image in order to assure effective and maximum usage.

Objectives are:
- To promote awareness and understanding of the Libraries and their roles and activities in the communities.
- To stimulate interest in and facilitate use of the Libraries.
- To encourage public participation in planning Library services.
- To build advocacy for the Library's needs and the activities of the Friends Groups.

The Library Director will approve:
- Publicity and press releases for library programs, services and news.
- All flyers, brochures and marketing materials before they are distributed.

Employee Contact with the Media:

Employees of the Library are absolutely free at any time to exercise statutory rights regarding contact with political representatives or the media. While it is the right of an employee to express personal opinions to the media or others, that right does not allow employees to speak as representatives of the Library. Employees who express opinions to the media may not do so as representatives of the Library and may not use position titles associated with their employment in a way that suggests they are acting as representatives of the Library. Contacts by employees with the media as representatives of the Library are restricted to those duly appointed as Library spokespersons.

August 14, 2006

# Public Service Hours

The Llano County Library System consists of three libraries that are open approximately 125 hours per week including Saturday hours.

The Kingsland Library is open:
Monday – Friday   9:00 AM – 5:30 PM
Saturday           9:00 AM – 12:00 Noon

The Lakeshore Library is open:
Monday – Friday   8:30 AM – 5:30 PM
Closed for Lunch 12:00 Noon – 1:00 PM

The Llano Library is open:
Monday – Friday   9:00 AM – 5:30 PM
Saturday           10:00 AM – 1:00 PM

August 14, 2006

# Records Retention

In accordance to the retention schedule for records common to all local governments, the Llano County Library System will retain the following records:

## General Records:

Accident Reports - Reports of accidents to persons on Llano County Library property or in any other situation in which Llano County Library System could be party to a lawsuit.

1. Accidents to adults.- RETENTION: 5 years.
2. Accidents to minors.- RETENTION: 5 years; or 2 years after the minor reaches the age of 18, whichever is later.
3. Complaints - 2 years.
4. Policy and program development - 5 years.
5. Legal Opinions - Legal opinions rendered by counsel for Llano County Library System or the Attorney General, including any written requests for opinions, concerning the governance and administration of library. - RETENTION: PERMANENT.
6. Minutes (Staff) - Minutes of internal staff meetings. - RETENTION: AV.
7. News Releases. - RETENTION: - AV.
8. Photographs, Recordings, and Other Non-Textual Media – PERMANENT.
9. Policy and Procedure Documentation - Until superseded + 5 years.
10. Publications - PERMANENT.

## Reports and Studies (Non-Fiscal)

1. Annual reports.- RETENTION: PERMANENT.
2. Special reports or studies. - RETENTION: PERMANENT.
3. Monthly, bimonthly, quarterly, or semi-annual reports. - RETENTION: 3 years.
4. Activity reports compiled on a daily or other periodic basis. -RETENTION: 1 year.

## Financial Records:

1. Annual budgets (including amendments). - RETENTION: PERMANENT.
2. Special budgets (includes budgets for capital improvement projects, grant-funded projects, or other projects prepared on a special or emergency basis and not included in an annual budget). - RETENTION: PERMANENT.
3. Successful grant applications and proposals and any documentation that modifies the terms of a grant 3, 5, or 7 years.
4. Accounts Receivable Records - Bill copies or stubs, statements, billing registers, account cards, deposit warrants, cash receipts, receipt books, cash transfers, daily cash reports, cash drawer reconciliations, and similar records that serve to document money owed to or received by a local government and its collection or receipt. - RETENTION: FE of date of receipt + 3 years for Llano County Library System
5. Records of accounts deemed uncollectable, including write-off authorizations. RETENTION: - FE of write-off date + 3 years for other governments.
6. Banking Records - Bank statements, canceled checks, check registers, deposit slips, debit and credit notices, reconciliations, notices of interest earned, etc. - RETENTION: FE of write-off date + 5 years.

August 14, 2006

## Personnel and Payroll Records:

1. TERMINATED EMPLOYEES - 2 years from the date of termination.
2. Certificates and Licenses - RETENTION: Until superseded or separation of employee + 5 years.
3. Employee Selection Records - RETENTION: 2 years from the creation (or receipt) of the record or the personnel action involved, whichever later.
4. Employment Advertisements or Announcements - RETENTION: 2 years.
5. Employment Applications - RETENTION: 2 years from the creation (or receipt) of the record or the personnel action involved, whichever is later.
6. Job descriptions, including any associated task or skill statements. - RETENTION: Until superseded or position abolished + 4 years.
7. Time and Attendance Reports - RETENTION: 4 years.

## Support Services Records:

1. Inventory Records (Parts and Supplies). - RETENTION: 1 year.
2. Purchase orders, requisitions, and receiving reports. - RETENTION: FE + 3 years.

## Electronic Data Processing Records:

- Electronic Data – 2 years.

Abbreviations Used

AV – As long as administratively valuable
FE - Fiscal year end.

August 14, 2006

# Reference Policy

Interpretation by Librarian:

In the course of reference duty, a librarian may be asked to quote from medical, legal, census, or tax related sources. It is the policy of the Llano Library System to do just that, quote directly from the available sources. Library Staff must refrain from making judgmental or evaluative comments, and should never provide "personal" interpretation. Likewise, Librarians must not interpret specific dictionary definitions or make recommendations to patron for the purchase of a specific encyclopedia or products listed in consumer report buying guides.

- Librarians will provide information in the form of short answers to specific questions and guidance in locating material for patrons who appear in person, call on the telephone, or request information through correspondence.
- Librarians will assist patrons in the use of the Library and teach research methodology, when appropriate. This includes providing help in developing a research strategy and advice on whether a trip to the Library would be worthwhile for individuals who telephone.
- Librarians will provide bibliographic verification of items both in the Library and not owned by the Library and will assist patrons in obtaining materials through interlibrary loan, when appropriate.
- Librarians may refer library users to other departments, agencies and libraries in pursuit of needed information
- All volunteers who assist patrons or answer phone inquiries are to bide by the above policies.

August 14, 2006

**READ AND APPROVED ON THE** <u>14th day of August 2006</u> **BY THE COMMISSIONERS COURT** and supersedes any previous versions.

R. G. Floyd, Llano County Judge

Johnnie Heck, Commissioner Precinct # 1

Henry Parker, Commissioner Precinct #2

Duane Stueven, Commissioner Precinct #3

Leon Tucker, Commissioner Precinct #4

August 14, 2006

31

Total Policies

# EXHIBIT 3

**Melissa Wright**

| | |
|---|---|
| **From:** | matt.rienstra@co.llano.tx.us |
| **Sent:** | Tuesday, March 1, 2022 2:35 PM |
| **To:** | 'Melissa Wright' |
| **Subject:** | FW: library committee meeting |

**From:** Jerrydonmoss <████████████████>
**Sent:** Tuesday, March 1, 2022 12:13 PM
**To:** Matthew Rienstra <matt.rienstra@co.llano.tx.us>
**Subject:** Fwd: library committee meeting

Begin forwarded message:

**From:** Rochelle Wells <████████████████>
**Date:** Jan 19, 2022 at 7:06 PM
**To:** Jerry Don Moss <████████████>
**Subject: Re: library committee meeting**

Jerry Don, here are the highlights of the meeting. Following the minutes, I am going to tell you about some items that came up.
Rochelle

Gay Baskin elected to President
Bonnie Wallace to V.P.
Rochelle Wells to Secretary

Asked to edit handouts - applications, updates, new policies, enhance policies

Amber had new policies regarding volunteers that we will need to review

By-Laws: Article 2 needs updating (representation of committee members)

Amber was present as a non-voting member of the board; It was asked that she not be present at all meeting and just on an as-needed basis. We need to run this by the judge.

Committees Minutes must as be emailed to Amber.

Discussion on OverDrive and more info to follow at Commissioner's Meeting on Monday 1/24.
Amber was told she was not to discuss the solution to the OverDrive issue before Commissioner's Court on Monday.

Agreed to meet 1/24 for next meeting at Kingsland Library.

Agreed to meet every other Thursday with place of meeting rotating between Kingsland and Llano library locations. Gay will create a calendar/spreadsheet for meeting dates.

Bonnie will check on setting up Zoom for members who cannot physically make the meeting, for reasons such as Covid, etc.

The judge is checking with legal to see if Library Board meetings are open or closed meetings, but not positive on this.

OverDrive discussion:
We will be hearing the decision concerning OverDrive during Commissioners Court on Monday.

$6300/yr book budget, not including memorials or donations.

You can purchase audio books via OverDrive. Llano County Libraries have not purchased any books.
Books purchase on OverDrive are temporary purchases.
5 yrs is the average life of physical books (in contrast to temporary books purchased through OverDrive).
Amber was asked to furnish details about the unique users for both OverDrive and physical books.

Board members will email Gay committee ideas for next meeting.

Going to use Roberts Rules in meetings going forward.

——————————————————

Onto the stuff not in the meeting notes:

We discovered that the National Coalition Against Censorship wrote a letter to all the commissioners. It was asked of Amber how NCAC got the specific information as to which books were removed. She denied giving them this information and said Tina hadn't either. It was asked then how they had access this information. She said she did not know. And then said she gave a friend the other book that she did not throw away (*In the Night Kitchen*).  (By the way, some of us saw the photos from the other book - they were disgusting, so thank you for making her remove *It's Perfectly Normal!*)

We spoke about utilizing the Houston Public Library's OverDrive system. Someone asked why this option wasn't brought up in the Commissioner's Court. Amber said she had told patrons they could use this system, but then was told by a commissioner that she could not tell them this and so stopped.  A few of us thought that using Houston Public Library's OverDrive should satisfy the ADA, as well as adults with disabilities in Llano.

On this same note, someone reminded her that she said in Commissioner's Court that no books were removed. She said she meant that no books were removed in December. (Chris Jones and another patron told me of several books placed into the book sale section of the library that had been inappropriate books.
 Is there a reason why she would not be forthcoming with this information?).

We asked many questions concerning OverDrive,  and all her answers pointed toward its reinstatement. I asked if minor Llano library patrons could be permanently kept from accessing ebooks in the state of Texas. She said yes. Some of us feel that it would save the county $3,000/yr if we got rid of OverDrive altogether and while also giving older Llano library patrons access to many more books and even audio books.

There were three or four patrons present and taking notes. That surprised a few of us. Would you be able to persuade Judge Cunningham to keep the meetings closed and only include appointed board members, bringing in Amber when we need clarification, etc.  (Cheryll Mabray (Precinct 1) brought this up and most agreed with her.)

Also would you also be available for future meetings with your appointees?

# EXHIBIT 4

**Melissa Wright**

| | |
|---|---|
| **From:** | Jerrydonmoss <██████████> |
| **Sent:** | Thursday, February 10, 2022 12:55 PM |
| **To:** | Matthew Rienstra; Dwain K. Rogers |
| **Subject:** | Fwd: "Butt Books" 2021.10.4 |

Begin forwarded message:

**From:** Amilum <amilum@co.llano.tx.us>
**Date:** Oct 4, 2021 at 12:28 PM
**To:** Commissioner Moss <jerrydon.moss@co.llano.tx.us>, Jerrydonmoss <██████████>
**Subject: "Butt Books" 2021.10.4**

Commissioner Moss,

I wanted to give you dates and a little more info so you are prepared for your meeting.

I spoke with you on August 3rd and I removed the book, My Butt is so Noisy!, from the shelves and the system on August 5th, and once I Broke my Butt! was returned by Rochelle Wells I deleted it from the system on August 9th.

The book, I Need a New Butt, is the one that everyone had an issue with and it was never on the shelves.

If they bring up the "farting books" I had purchased 4 seasonal books, Larry the farting Leprechaun, Gary the goose and His Gas on the Loose,
Freddie the Farting Snowman, and Harvey the heart has too many farts, were never on the shelves either. I purchased them at the same time as the butt books, but with everything that went on I never put them out on the shelves.

All of the books have been in my file cabinet in the office.

I hope this helps and good luck with the meeting,

*Amber Milum*
**Llano County Library System Director**
102 E. Haynie St.
Llano, TX 78643
325.247.5248
http://www.llano-library-system.net/

# EXHIBIT 5

**amilum@co.llano.tx.us**

| | |
|---|---|
| **From:** | sbaker@co.llano.tx.us |
| **Sent:** | Friday, November 5, 2021 12:21 PM |
| **To:** | amilum@co.llano.tx.us |
| **Subject:** | RE: Outside Sign |

OMG!!!!!!!!!
They need to get a hobby.

**From:** amilum@co.llano.tx.us <amilum@co.llano.tx.us>
**Sent:** Friday, November 5, 2021 11:14 AM
**To:** Suzette Baker <sbaker@co.llano.tx.us>
**Subject:** Outside Sign

Hey Suzette,

With everything going on with the people being angry at almost everything the libraries are doing. We all need to watch what we say. We need to keep positive and friendly as well as be cautious of what we are saying in the library when we think no one is around. You never know if someone is listening. (MAKE SURE THERE IS NO OVERSHARING!!)

I spoke with Commissioner Moss yesterday, he said that there are a few people who are trying to start in on Kingsland now too. He didn't say what they are saying but that to expect it to head that way as well. He said all these people are watching the libraries like a hawk and they are pouncing on anything they can.

I want you to make sure when you do the outside sign keep it watered down so no one will have an issue with it. With all the items labeled at Kingsland, I don't know what they will have to complain about. Rhonda is going door to door and building an army. Brent has also noticed people coming in and looking around and then leaving. Who knows, maybe they didn't find anything or maybe they are working with Rhonda to get some info. We don't know. That is how bad it is here. We are constantly looking over our shoulders.

I don't want this to come y'alls way so be on the lookout and cautious of what is going on around y'all or what is being said.

Also, we are putting a positive spin on all of our changes. We are not saying why we are doing it we are just pointing out the positives of the changes and how helpful they are to our patrons. Don't acknowledge the gossip. "kill them with kindness".

GOOD LUCK!!

*Amber Milum*

## *Llano County Library System Director*

102 E. Haynie St.
Llano, TX 78643
325.247.5248
http://www.llano-library-system.net/

# EXHIBIT 6

| Title | Author | Deletion Reason | Added | Copyright | Deleted | Branch | All-Time Circs | Last Circ |
|---|---|---|---|---|---|---|---|---|
| Get low / K5 International presents a Zanuck Independent Production in co-production with David Gundlach Productions, Lara Enterprises, TVN, in association with Butchers Run Films ; produced by Dean Zanuck, David Gundlach ; screenplay by Chris Provenzano and C. Gaby Mitchell ; directed by Aaron Schneider. | | Weeded | 2011-03-08 | 2011 | 2021-07-19 | LB | 53 | 2019-03-15 |
| Enough said | | Weeded | 2014-02-03 | 2014 | 2021-07-19 | LB | 30 | 2019-07-01 |
| First do no harm (DVD). | | Weeded | 2018-12-07 | | 2021-07-19 | LB | 6 | 2020-09-24 |
| The fall of the Roman Empire [DVD] / Samuel Bronston Productions, Inc. ; [presented by] Samuel Bronston ; produced by Samuel Bronston ; original screenplay by Ben Barzman, Basilio Franchina, Philip Yordan ; directed by Anthony Mann. | | Weeded | 2019-09-15 | 2008 | 2021-07-19 | LB | 5 | 2020-01-21 |
| In her shoes | | Weeded | 2013-12-11 | 2006 | 2021-07-19 | LB | 13 | 2019-06-13 |
| Everybody wants some!! [DVD] / Paramount Pictures and Annapurna Pictures present ; a Detour Filmproduction ; produced by Megan Ellison, Ginger Sledge, Richard Linklater ; written and directed by Richard Linklater. | | Weeded | 2019-09-15 | 2016 | 2021-07-19 | LB | 2 | 2019-11-22 |
| I, robot | | Weeded | 2005-02-08 | 2004 | 2021-07-19 | LB | 71 | 2020-07-20 |
| Entrapment | | Weeded | 2013-03-06 | 1999 | 2021-07-19 | LB | 21 | 2020-12-23 |
| (500) Days of Summer [DVD]. | | Weeded | 2010-01-07 | | 2021-07-19 | LB | 30 | 2020-03-06 |
| Fail-safe [DVD]. | | Weeded | 2019-12-06 | 2000 | 2021-07-19 | LB | 1 | 2019-12-06 |
| The five people you meet in Heaven [DVD] / Lloyd Kramer; Jon Voight; Ellen Burstyn; Jeff Daniels; Dagmara Dominczyk; Steven Grayhm; Kramer Morgenthau; David Hirschfelder; Mitch Albom. | | Weeded | 2007-03-14 | 2005 | 2021-07-19 | LB | 54 | 2020-09-02 |
| Friday night lights | | Weeded | 2015-05-21 | 2005 | 2021-07-19 | LB | 13 | 2018-11-30 |
| Inferno | | Weeded | 2017-03-03 | 2017 | 2021-07-19 | LB | 28 | 2019-07-12 |
| Fletch / a Michael Ritchie film ; a Douglas/Greisman production ; a Universal Picture ; produced by Alan Greisman and Peter Douglas ; screenplay by Andrew Bergman ; directed by Michael Ritchie. | | Weeded | 2016-08-24 | 2007 | 2021-07-19 | LB | 9 | 2020-08-24 |
| The imitation game | | Weeded | 2015-05-26 | 2015 | 2021-07-19 | LB | 32 | 2019-08-09 |
| I hate Valentine's Day / Blue Star Entertainment & IFC Films present a Blue Star Entertainment production, a My Bench production ; produced by William Sherak, Jason Shuman, Madeleine Sherak ; story by Nia Vardalos and Stephen David & Ben Zook ; screenplay by Nia Vardalos ; directed by Nia Vardalos. | | Weeded | 2017-02-06 | 2010 | 2021-07-19 | LB | 17 | 2020-08-10 |
| Fool's gold | | Weeded | 2008-09-22 | 2008 | 2021-07-19 | LB | 45 | 2020-12-18 |
| It could happen to you | | Weeded | 2016-02-16 | 2005 | 2021-07-19 | LB | 7 | 2019-08-02 |
| I don't know how she does it / The Weinstein Company presents ; produced by Donna Gigliotti ; screenplay by Aline Brosh McKenna ; directed by Douglas McGrath. | | Weeded | 2012-01-17 | 2012 | 2021-07-19 | LB | 28 | 2019-06-19 |
| Extremely loud & incredibly close | | Weeded | 2014-01-16 | 2012 | 2021-07-19 | LB | 29 | 2021-01-04 |
| I am potential / American Family Studios. | | Weeded | 2017-10-31 | 2015 | 2021-07-19 | LB | 7 | 2019-08-20 |
| The International / Relativity Media in association with Atlas Entertainment, Mosaic Media Group, Papillon Productions, Rose Line Productions, Siebte Babelsberg Film, Studio Babelsberg [and] X-Filme Creative Pool ; produced by Lloyd Phillips, Charles Roven, Richard Suckle ; written by Eric Warren Singer ; directed by Tom Tykwer. | | Weeded | 2015-07-09 | 2009 | 2021-07-19 | LB | 26 | 2019-08-30 |
| A Man Apart | | Weeded | 2016-02-22 | 2003 | 2021-07-20 | LB | 19 | 2020-11-23 |
| Limitless / Relativity presents, in association with Virgin Produced, a Rogue Production ; a Many Rivers, Boy of the Year production, in association with Intermedia Film ; produced by Leslie Dixon, Scott Kroopf, Ryan Kavanaugh ; screenplay by Leslie Dixon ; directed by Neil Burger. | | Weeded | 2011-08-09 | 2011 | 2021-07-20 | LB | 53 | 2020-07-10 |
| Louder than words / David Duchovny, Hope Davis, Timothy Hutton. | | Weeded | 2014-10-06 | 2014 | 2021-07-20 | LB | 22 | 2020-02-27 |
| Journey to the center of the earth | | Weeded | 2019-08-06 | 2008 | 2021-07-20 | LB | 0 | |
| The Lighthouse (DVD). | | Weeded | 2020-02-25 | 2020 | 2021-07-20 | LB | 11 | 2020-09-25 |
| Journey to the center of the earth | | Weeded | 2008-12-02 | 2008 | 2021-07-20 | LB | 53 | 2020-07-06 |
| The matador | | Weeded | 2017-02-06 | 2006 | 2021-07-20 | LB | 9 | 2019-10-11 |
| I need a new butt! / Dawn McMillan ; illustrated by Ross Kinnaird. | McMillan, Dawn. | Weeded | 2021-06-04 | 2019 | 2021-07-20 | LC | 0 | |
| Jumper / Twentieth Century-Fox Film Corporation ; New Regency Pictures ; Epsilon Motion Pictures in association with Hypnotic, Regency Enterprises ; produced by Lucas Foster, Simon Kinberg, Stacy Maes, Jay Sanders ; screenplay by David S. Goyer and Jim Uhls and Simon Kinberg ; directed by Doug Liman. | | Weeded | 2013-01-30 | 2008 | 2021-07-20 | LB | 15 | 2019-08-02 |
| Marjorie Prime (DVD). | | Weeded | 2018-08-08 | 2017 | 2021-07-21 | LB | 11 | 2018-12-28 |
| Love, Simon | | Weeded | 2018-07-30 | 2018 | 2021-07-21 | LB | 7 | 2018-10-31 |
| Man of the house / Revolution Studios presents a Stephen Herek production ; produced by Steven Reuther, Todd Garner, Allyn Stewart ; screenplay by Robert Ramsey & Mathew Stone and John J. McLaughlin ; directed by Stephen Herek. | | Weeded | 2016-08-16 | 2005 | 2021-07-21 | LB | 17 | 2021-03-26 |
| Married life / a Sony Pictures release, Sidney Kimmel Entertainment presents an Anonymous Content, Firm Films production, an Ira Sachs film ; produced by Steve Golin, Sidney Kimmel, Jawal Nga, Ira Sachs ; screenplay by Ira Sachs & Oren Moverman ; directed by Ira Sachs. | | Weeded | 2016-05-23 | 2008 | 2021-07-21 | LB | 11 | 2020-06-01 |
| Maleficent — Mistress of evil / | | Weeded | 2020-04-21 | 2020 | 2021-07-21 | LB | 11 | 2021-07-16 |

| Title | Author | Deletion Reason | Added | Copyright | Deleted | Branch | All-Time Circs | Last Circ |
|---|---|---|---|---|---|---|---|---|
| Life cycle of a sunflower / Angela Royston. | Royston, Angela. | Weeded | 2010-09-27 | 2009 | 2021-08-04 | LC | 8 | 2017-01-05 |
| Medieval warfare. / Tara Steele. | Steele, Tara. | Weeded | 2011-03-22 | 2004 | 2021-08-04 | LC | 6 | 2015-05-11 |
| Rutherford B., who was he? : poems about our presidents / Marilyn Singer ; [illustrations by] John Hendrix. | Singer, Marilyn. | Weeded | 2015-03-31 | 2013 | 2021-08-04 | LC | 14 | 2016-08-02 |
| The Aztec News / author, Philip Steele ; consultants, Penny Bateman & Norma Rosso. | Steele, Philip, 1948- | Weeded | 2016-04-26 | 2009 | 2021-08-04 | LC | 2 | 2016-09-21 |
| Peaceful piggy yoga / by Kerry Lee MacLean. | MacLean, Kerry Lee. | Weeded | 2016-04-15 | 2008 | 2021-08-04 | LC | 2 | 2016-06-21 |
| Hope through heartsongs / by Mattie J.T. Stepanek. | Stepanek, Mattie J.T, (Mattie Joseph Thaddeus.) | Weeded | 2002-04-09 | 2002 | 2021-08-04 | LC | 12 | 2016-03-09 |
| The fort on Fourth Street : a story about the six simple machines / by Lois Spangler ; illustrated by Christina Wald. | Spangler, Lois, 1947- | Weeded | 2014-04-28 | 2013 | 2021-08-04 | LC | 8 | 2021-04-21 |
| The plant hunters : true stories of their daring adventures to the far corners of the Earth / Anita Silvey. | Silvey, Anita. | Weeded | 2014-08-28 | 2012 | 2021-08-04 | LC | 0 | |
| The most victorious cars of NASCAR racing / Jeffrey Spaulding. | Spaulding, Jeffrey. | Weeded | 2008-08-27 | 2008 | 2021-08-04 | LC | 23 | 2017-07-24 |
| Sipping spiders through a straw : campfire songs for monsters / lyrics by Kelly DiPucchio ; pictures by Gris Grimly. | DiPucchio, Kelly S. | Weeded | 2009-01-16 | 2008 | 2021-08-04 | LC | 4 | 2015-10-21 |
| Bats in the band / written and illustrated by Brian Lies. | Lies, Brian. | Weeded | 2015-07-29 | 2014 | 2021-08-04 | LC | 14 | 2020-09-30 |
| Best foot forward : exploring feet, flippers, and claws / Ingo Arndt ; Translated by J. Alison James. | Arndt, Ingo, 1968- | Weeded | 2014-08-28 | 2013 | 2021-08-04 | LC | 3 | 2015-06-24 |
| The nature of drugs : history, pharmacology, and social impact / Alexander Shulgin. | Shulgin, Alexander T., (Alexander Theodore.) | Weeded | 2021-07-08 | 2021 | 2021-08-05 | KB | 0 | |
| Three times lucky / Sheila Turnage, Michael Friedman. | Turnage, Sheila. | Weeded | 2014-04-07 | 2012 | 2021-08-05 | LC | 10 | 2021-05-27 |
| Princess collection : a treasury of tales. | | Weeded | 2015-09-14 | 2009 | 2021-08-05 | LC | 51 | 2021-07-21 |
| The robo-battle of Mega Tortoise vs. Hazard Hare : a graphic novel / by Stephanie Peters ; illustrated by Fernando Cano ; lettered by Jaymes Reed. | Peters, Stephanie True, 1965- | Weeded | 2019-11-08 | 2018 | 2021-08-05 | LC | 10 | 2021-07-13 |
| Middle school : my brother is a big, fat liar / James Patterson, Lisa Papademetriou. | Patterson, James, 1947- | Weeded | 2014-04-07 | 2013 | 2021-08-05 | LC | 21 | 2021-06-28 |
| The ghosts of tupelo landing / Sheila Turnage. | Turnage, Sheila. | Weeded | 2014-04-07 | 2014 | 2021-08-05 | LC | 9 | 2021-06-01 |
| Flora & Ulysses : the illuminated adventures / Kate DiCamillo. | DiCamillo, Kate. | Weeded | 2014-04-07 | 2013 | 2021-08-05 | LC | 11 | 2021-07-14 |
| Magic tree house. # 51 : : high time for heroes / Mary Pope Osborne, Mary Pope Osborne. | Osborne, Mary Pope. | Weeded | 2014-04-07 | 2014 | 2021-08-05 | LC | 25 | 2021-07-12 |
| Larry The Farting Leprechaun / Reading age : Baby - 8 years. | Bexley, Jane. | Weeded | 2021-06-04 | | 2021-08-05 | LC | 0 | |
| Disney's The little mermaid.. | | Weeded | 2012-07-12 | 2006 | 2021-08-05 | LC | 35 | 2021-07-21 |
| Ricky Ricotta's mighty robot vs. the naughty nightcrawlers from Neptune / story by Dav Pilkey ; art by Dan Santat. | Pilkey, Dav, 1966- | Weeded | 2016-09-20 | 2016 | 2021-08-05 | LC | 23 | 2021-07-27 |
| Harvey The Heart Had Too Many Farts / Reading age : 4 - 7 years. | Bexley, Jane. | Weeded | 2021-06-04 | | 2021-08-05 | LC | 0 | |
| The 39 clues book two : One false note / Gordan Korman. | Korman, Gordan. | Weeded | 2009-07-08 | 2008 | 2021-08-05 | LC | 14 | 2020-10-30 |
| Beyond the grave / Jude Watson. | Watson, Jude. | Weeded | 2009-07-08 | 2009 | 2021-08-05 | LC | 18 | 2020-11-06 |
| The sword thief / Peter Lerangis. | Lerangis, Peter. | Weeded | 2009-07-08 | 2009 | 2021-08-05 | LC | 33 | 2020-05-29 |
| Gary the Goose and His Gas on the Loose. | Bexley, Jane. | Weeded | 2021-06-25 | | 2021-08-05 | LC | 0 | |
| Freddie the Farting Snowman / Reading age : 4 - 7 years. | Bexley, Jane. | Weeded | 2021-06-04 | | 2021-08-05 | LC | 0 | |
| Allie Finkle's rules for girls : the new girl / Meg Cabot. | Cabot, Meg. | Weeded | 2009-07-08 | 2008 | 2021-08-05 | LC | 18 | 2021-03-16 |
| Allie Finkle's rules for girls : Moving day / Meg Cabot. | Cabot, Meg. | Weeded | 2009-07-08 | 2008 | 2021-08-05 | LC | 15 | 2021-03-16 |
| Allie Finkle's rules for girls : best friends and drama queens / Meg Cabot. | Cabot, Meg. | Weeded | 2009-07-08 | 2009 | 2021-08-05 | LC | 21 | 2021-06-01 |
| Middle school - how I survived bullies, broccoli, and snake hill / Chris Tebbetts, James Patterson. | Tebbetts, Christopher. | Weeded | 2014-04-07 | 2013 | 2021-08-05 | LC | 18 | 2021-06-28 |
| Diary of a mad black woman [DVD] : the play / the Tyler Perry Company, Inc. ; Peachez Entertainment ; AJ Productions in association with Bolton Curley Media Services Productions ; producer, Amy Bolton Curley ; writer and director, Tyler Perry. | | Weeded | 2021-07-15 | 2005 | 2021-08-06 | LB | 0 | |
| I broke my butt / Dawn McMillan ; illustrated by Ross Kinnaird. | McMillan, Dawn. | Weeded | 2021-06-04 | 2019 | 2021-08-09 | LC | 4 | 2021-08-03 |
| A field guide to the birds of Texas and adjacent States | Peterson, Roger Tory (1908- ) | Weeded | 1999-08-25 | 1963 | 2021-08-09 | LC | 29 | 2020-09-09 |
| My butt is so noisy / Dawn McMillan ; illustrated by Ross Kinnaird. | McMillan, Dawn. | Weeded | 2021-06-04 | 2021 | 2021-08-09 | LC | 4 | 2021-08-03 |
| The cold dish / Craig Johnson. | Johnson, Craig, 1961- | Weeded | 2005-03-11 | 2005 | 2021-08-11 | LC | 51 | 2021-03-31 |
| Death without company | Johnson, Craig (1961-) | Weeded | 2007-05-14 | 2006 | 2021-08-11 | LC | 55 | 2021-03-31 |
| Disney the Lion King | | Weeded | 2016-04-01 | 2003 | 2021-08-11 | LC | 49 | 2021-05-28 |
| What do you stand for : a kid's guide to building character / Barbara A. Lewis ; edited by Pamela Espeland. | Lewis, Barbara A., 1943- | Weeded | 2002-01-22 | 1998 | 2021-08-12 | LC | 5 | 2013-04-23 |
| For young women only / Shaunti Feldhahn and Lisa A. Rice. | Feldhahn, Shaunti Christine. | Weeded | 2007-02-28 | 2006 | 2021-08-12 | LC | 7 | 2018-10-18 |
| The girls' book of wisdom / edited by Catherine Dee. | | Weeded | 2002-04-17 | 1999 | 2021-08-12 | LC | 19 | 2012-07-12 |
| Chicken soup for the teenage soul's the real deal : friends : best, worst, old, new, lost, false, true, and more / [compiled by] Jack Canfield, Mark Victor Hansen, Deborah Reber. | | Weeded | 2007-08-27 | 2005 | 2021-08-12 | LC | 7 | 2009-07-20 |
| Are there really ghosts : questions about angels, the supernatural, and the psychic friends network / James N. Watkins. | Watkins, James, 1952- | Weeded | 2002-04-09 | 2001 | 2021-08-12 | LC | 12 | 2015-06-29 |

| Title | Author | Deletion Reason | Added | Copyright | Deleted | Branch | All-Time Circs | Last Circ |
|---|---|---|---|---|---|---|---|---|
| The wizard of oz / L. Frank Baum. | Baum, L. Frank, 1856-1919, (Lyman Frank.) | Weeded | 2009-06-10 | 2003 | 2021-09-22 | KB | 8 | 2021-03-22 |
| An American plague : the true and terrifying story of the yellow fever epidemic of 1793 / by Jim Murphy. | Murphy, Jim, 1947- | Weeded | 2004-09-22 | 2003 | 2021-09-23 | LC | 3 | 2010-10-19 |
| Marching for freedom: walk together, children, and don't you grow weary | Partridge, Elizabeth. | Weeded | 2011-05-17 | 2009 | 2021-09-23 | LC | 0 | |
| Anne Frank in the world. | | Weeded | 2004-03-12 | 2001 | 2021-09-23 | LC | 10 | 2014-07-09 |
| Where the action was : women war correspondents in World War II / by Penny Colman. | Colman, Penny. | Weeded | 2004-03-12 | 2002 | 2021-09-23 | LC | 0 | |
| Eating well through cancer : easy recipes & recommendations during & after treatment / Holly Clegg. | Clegg, Holly. | Weeded | 2009-03-18 | 2006 | 2021-09-23 | LC | 5 | 2012-07-30 |
| Heart and soul : the story of Florence Nightingale / Gena K. Gorrell. | Gorrell, Gena K, 1946-, (Gena Kinton.) | Weeded | 2002-04-17 | 2000 | 2021-09-23 | LC | 3 | 2021-03-24 |
| Babe Didrikson Zaharias : the making of a champion / by Russell Freedman. | Freedman, Russell. | Weeded | 2001-10-22 | 1999 | 2021-09-23 | LC | 3 | 2013-05-03 |
| Touched: The Caress of Fate — Book 1 | Amore, Elisa S. | Weeded | 2019-06-24 | 2017 | 2021-09-24 | KB | 5 | 2019-11-19 |
| Chomp | Hiaasen, Carl | Weeded | 2012-08-21 | 2012 | 2021-09-27 | KB | 10 | 2019-02-01 |
| Flush | Hiaasen, Carl | Weeded | 2005-09-29 | 2005 | 2021-09-27 | KB | 23 | 2020-06-12 |
| Warcross: Warcross — Book 1 | Lu, Marie, (1984-) | Weeded | 2017-11-08 | 2017 | 2021-09-27 | KB | 5 | 2019-06-11 |
| Twilight Saga: Twilight — Book 1 | Meyer, Stephenie | Weeded | 2010-11-23 | 2005 | 2021-09-29 | KB | 42 | 2021-04-12 |
| Bloodlines: Bloodlines — Book 1 | Mead, Richelle | Weeded | 2011-09-12 | 2011 | 2021-09-29 | KB | 17 | 2020-08-13 |
| Seraphina: Shadow Scale — Book 2 | Hartman, Rachel | Weeded | 2015-04-24 | 2015 | 2021-09-30 | LB | 4 | 2016-09-09 |
| Twilight Saga: New Moon — Book 2 | Meyer, Stephenie | Weeded | 2009-05-15 | 2006 | 2021-09-30 | KB | 42 | 2021-07-28 |
| The boss baby | | Weeded | 2017-08-04 | 2017 | 2021-09-30 | LB | 21 | 2020-11-17 |
| Looking through darkness / Aimee & David Thurlo. | Thurlo, Aim©️.e., | Weeded | 2015-08-31 | 2015 | 2021-10-01 | LB | 5 | 2019-08-02 |
| The guardian | Sparks, Nicholas | Weeded | 2003-07-03 | 2003 | 2021-10-01 | LB | 14 | 2019-02-11 |
| Nora Webster : a novel / Colm Toibin. | Tóibín, Colm, 1955- | Weeded | 2014-10-27 | 2014 | 2021-10-01 | LB | 6 | 2020-09-28 |
| Five days left | Timmer, Julie Lawson. | Weeded | 2014-10-27 | 2014 | 2021-10-01 | LB | 7 | 2019-01-29 |
| True believer | Sparks, Nicholas | Weeded | 2005-04-21 | 2005 | 2021-10-01 | LB | 14 | 2019-09-09 |
| Always watching / Chevy Stevens. | Stevens, Chevy. | Weeded | 2013-07-23 | 2013 | 2021-10-01 | LB | 9 | 2019-08-12 |
| A time of change / Aimée Thurlo & David Thurlo. | Thurlo, Aimée. | Weeded | 2013-04-23 | 2013 | 2021-10-01 | LB | 7 | 2019-08-02 |
| The last song | Sparks, Nicholas | Weeded | 2009-09-30 | 2009 | 2021-10-01 | LB | 26 | 2019-03-14 |
| The best of me | Sparks, Nicholas | Weeded | 2011-10-24 | 2011 | 2021-10-01 | LB | 26 | 2021-01-29 |
| Calhoun Family Saga: The Wedding — Book 2 | Sparks, Nicholas | Weeded | 2003-10-31 | 2003 | 2021-10-01 | LB | 41 | 2019-01-18 |
| Encyclopedia of the undead: a field guide to creatures that cannot rest in peace | Curran, Bob. | Weeded | 2010-02-24 | 2006 | 2021-10-01 | LC | 1 | 2013-03-26 |
| The art of comic book writing: the definitive guide to outlining, scripting, and pitching your sequential art stories | Kneece, Mark | Weeded | 2016-08-31 | 2015 | 2021-10-01 | LC | 4 | 2017-09-29 |
| The return of the king | Tolkien, J. R. R (John Ronald Reuel) (1892-1973) | Weeded | 2012-12-04 | 2002 | 2021-10-01 | LB | 0 | |
| The first commandment: a thriller | Thor, Brad | Weeded | 2007-11-27 | 2007 | 2021-10-01 | LB | 22 | 2020-11-24 |
| The light between oceans: a novel | Stedman, M. L. | Weeded | 2012-08-30 | 2012 | 2021-10-01 | LB | 16 | 2019-08-22 |
| The first wife | Spindler, Erica (1957-) | Weeded | 2015-02-23 | 2015 | 2021-10-01 | LB | 11 | 2020-06-19 |
| Trap : a novel / Robert K. Tanenbaum. | Tanenbaum, Robert. | Weeded | 2015-08-31 | 2015 | 2021-10-01 | LB | 10 | 2019-10-22 |
| Act of war: a thriller | Thor, Brad | Weeded | 2014-07-18 | 2014 | 2021-10-01 | LB | 16 | 2021-06-11 |
| My teacher is a monster! (no, I am not) / Peter Brown. | Brown, Peter H. | Lost by patron & Paid | 2015-03-31 | 2014 | 2021-10-04 | LC | 25 | 2021-08-09 |
| Waiting for Nick / by Nora Roberts. | Roberts, Nora. | Weeded | 2014-05-27 | 2014 | 2021-10-05 | LB | 5 | 2020-08-14 |
| The history of science fiction | Miller, Ron (1938-) | Weeded | 2002-04-17 | 2001 | 2021-10-05 | LC | 3 | 2012-01-27 |
| Inn Boonsboro Trilogy: The Last Boyfriend — Book 2 | Roberts, Nora | Weeded | 2012-05-14 | 2012 | 2021-10-05 | LB | 10 | 2020-08-14 |
| The Mayflower bride / Kimberley Woodhouse. | Woodhouse, Kimberley. | Weeded | 2021-03-29 | 2018 | 2021-10-06 | LB | 0 | |
| The pirate bride / Kathleen Y'Barbo. | Y'Barbo, Kathleen. | Weeded | 2021-03-29 | 2018 | 2021-10-06 | LB | 0 | |
| My heart belongs in San Francisco, California : Abby's prospects / Janice Thompson. | Thompson, Janice A,. | Weeded | 2021-03-26 | 2018 | 2021-10-06 | LB | 1 | 2021-05-25 |
| The Wizard of Oz | Baum, L. Frank (Lyman Frank) (1856-1919) | Weeded | 2002-08-07 | 1982 | 2021-10-06 | KB | 1 | 2009-07-01 |
| The captured bride / Michelle Griep. | Griep, Michelle. | Weeded | 2021-03-29 | 2018 | 2021-10-06 | LB | 0 | |
| The dangerous days of Daniel X / James Patterson and Michael Ledwidge. | Patterson, James, 1947- | Weeded | 2008-08-05 | 2008 | 2021-10-08 | KB | 25 | 2020-12-01 |
| Demons and druids | Patterson, James (1947-) | Weeded | 2010-09-14 | 2010 | 2021-10-08 | KB | 12 | 2018-06-28 |
| Game over / James Patterson and Ned Rust. | Patterson, James, 1947- | Weeded | 2012-08-22 | 2011 | 2021-10-08 | KB | 14 | 2019-05-18 |
| First comes love : a novel / Emily Giffin. | Giffin, Emily. | Weeded | 2016-08-01 | 2016 | 2021-10-12 | LB | 3 | 2018-09-14 |
| Saving ceecee honeycutt [sound recording] : a novel / Beth Hoffman. | Hoffman, Beth. | Weeded | 2010-01-25 | 2010 | 2021-10-12 | LB | 10 | 2018-02-08 |
| Super trucks / written by Clive Gifford. | Gifford, Clive. | Weeded | 2013-12-10 | 2013 | 2021-10-12 | KB | 37 | 2021-09-28 |
| It's perfectly normal : a book about changing bodies, growing up, sex, and sexual health / Robie H. Harris ; illustrated by Michael Emberley. | Harris, Robie H. | Weeded | 2006-01-26 | 2004 | 2021-10-12 | LC | 7 | 2018-09-22 |

| Title | Author | Deletion Reason | Added | Copyright | Deleted | Branch | All-Time Circs | Last Circ |
|---|---|---|---|---|---|---|---|---|
| The valley | Renehan, John. | Weeded | 2015-04-07 | 2015 | 2021-11-05 | KB | 10 | 2018-05-01 |
| Indulgence in death | Robb, J. D. (1950-) | Weeded | 2010-11-18 | 2010 | 2021-11-05 | KB | 33 | 2017-07-05 |
| Before evil : the prequel / Alex Kava. | Kava, Alex. | Weeded | 2017-09-14 | 2017 | 2021-11-05 | KB | 13 | 2020-09-23 |
| The chase / Brenda Joyce. | Joyce, Brenda. | Weeded | 2002-06-20 | 2002 | 2021-11-05 | KB | 48 | 2021-09-14 |
| Ice hunt | Rollins, James (1961-) | Weeded | 2003-07-24 | 2003 | 2021-11-05 | KB | 49 | 2019-01-15 |
| No place like home / Barbara Samuel. | Samuel, Barbara, 1959- | Weeded | 2002-03-28 | 2002 | 2021-11-05 | KB | 49 | 2019-07-05 |
| Firstborn: Fame — Book 1 | Kingsbury, Karen | Weeded | 2006-04-05 | 2005 | 2021-11-05 | KB | 70 | 2019-11-27 |
| In harm's way / Ridley Pearson. | Pearson, Ridley. | Weeded | 2010-08-19 | 2010 | 2021-11-05 | KB | 22 | 2018-10-01 |
| Forgiven | Kingsbury, Karen | Weeded | 2006-04-05 | 2005 | 2021-11-05 | KB | 81 | 2019-12-11 |
| The quick : a novel / Lauren Owen. | Owen, Lauren. | Weeded | 2017-08-08 | 2014 | 2021-11-05 | KB | 5 | 2018-02-20 |
| Find me / Carol O'Connell. | O'Connell, Carol. | Weeded | 2007-02-23 | 2006 | 2021-11-05 | KB | 22 | 2020-11-12 |
| The seventh plague | Rollins, James (1961-) | Weeded | 2016-12-20 | 2016 | 2021-11-05 | KB | 17 | 2021-08-03 |
| The last don / Mario Puzo. | Puzo, Mario, 1920- | Weeded | 1999-10-06 | 1996 | 2021-11-05 | KB | 16 | 2020-05-28 |
| Listen to your heart / Fern Michaels. | Michaels, Fern. | Weeded | 2000-05-12 | 2000 | 2021-11-05 | KB | 54 | 2018-03-22 |
| Sleeping beauty / Phillip Margolin. | Margolin, Phillip. | Weeded | 2004-05-24 | 2004 | 2021-11-05 | KB | 51 | 2020-06-02 |
| The children act: a novel | McEwan, Ian | Weeded | 2014-11-05 | 2014 | 2021-11-05 | KB | 7 | 2018-05-15 |
| An Invisible Client / Victor Methos. | Methos, Victor. | Weeded | 2016-02-05 | 2016 | 2021-11-05 | KB | 11 | 2018-09-14 |
| Fire and rain ; & Outlaw | Lowell, Elizabeth (1944-) | Weeded | 2010-08-17 | 2007 | 2021-11-05 | KB | 21 | 2020-02-21 |
| The Dog Park Club / Cynthia Robinson. | Robinson, Cynthia, 1958- | Weeded | 2014-03-19 | 2010 | 2021-11-05 | KB | 15 | 2020-10-21 |
| By winter's light | Laurens, Stephanie | Weeded | 2016-02-17 | 2014 | 2021-11-05 | KB | 13 | 2020-02-25 |
| Memory in death | Robb, J. D. (1950-) | Weeded | 2006-04-05 | 2006 | 2021-11-05 | KB | 69 | 2021-09-07 |
| The third victim | Margolin, Phillip | Weeded | 2018-04-09 | 2018 | 2021-11-05 | KB | 10 | 2018-07-02 |
| A Christmas odyssey : a novel / Anne Perry. | Perry, Anne. | Weeded | 2010-11-18 | 2010 | 2021-11-05 | KB | 20 | 2020-03-03 |
| The last oracle : a novel | Rollins, James (1961-) | Weeded | 2008-08-05 | 2008 | 2021-11-05 | KB | 32 | 2018-01-10 |
| Granite man ; & Warrior | Lowell, Elizabeth (1944-) | Weeded | 2010-08-17 | 2007 | 2021-11-05 | KB | 19 | 2020-02-21 |
| Starry night: a Christmas novel | Macomber, Debbie | Weeded | 2013-10-29 | 2013 | 2021-11-05 | KB | 32 | 2020-12-28 |
| Dead heat / Joel C. Rosenberg. | Rosenberg, Joel C., 1967- | Weeded | 2008-04-25 | 2008 | 2021-11-05 | KB | 46 | 2019-09-17 |
| Baby shoes | Slater, Dashka | Weeded | 2007-08-29 | 2006 | 2021-11-05 | KB | 29 | 2021-10-27 |
| Hush now, don't you cry | Bowen, Rhys | Weeded | 2012-04-17 | 2012 | 2021-11-05 | KB | 21 | 2020-09-15 |
| A Christmas garland : a novel / Anne Perry. | Perry, Anne. | Weeded | 2012-12-05 | 2012 | 2021-11-05 | KB | 14 | 2019-07-31 |
| The Shanghai Moon / S.J. Rozan. | Rozan, S. J. | Weeded | 2011-02-15 | 2009 | 2021-11-05 | KB | 15 | 2018-01-31 |
| New York to Dallas | Robb, J. D. (1950-) | Weeded | 2011-10-21 | 2011 | 2021-11-05 | KB | 33 | 2020-07-22 |
| Otherwise engaged | Quick, Amanda | Weeded | 2014-05-19 | 2014 | 2021-11-05 | KB | 15 | 2020-05-29 |
| The devil's labyrinth: a novel | Saul, John | Weeded | 2007-08-15 | 2007 | 2021-11-08 | KB | 24 | 2018-09-06 |
| Lincoln in the bardo: a novel | Saunders, George, (1958-) | Weeded | 2018-02-23 | 2017 | 2021-11-08 | KB | 4 | 2018-05-03 |
| The far empty / J. Todd Scott. | Scott, J. Todd,. | Weeded | 2016-11-09 | 2016 | 2021-11-08 | KB | 12 | 2018-05-24 |
| In the night kitchen. | Sendak, Maurice. | Weeded | 1999-08-25 | 1970 | 2021-11-09 | LC | 33 | 2020-09-30 |
| Halloween / Jerry Seinfeld ; illustrated by James Bennett. | Seinfeld, Jerry. | Weeded | 2002-10-09 | 2002 | 2021-11-09 | KB | 32 | 2018-11-17 |
| Water is water : a book about the water cycle / Miranda Paul ; illustrated by Jason Chin. | Paul, Miranda. | Weeded | 2017-03-02 | 2015 | 2021-11-09 | KB | 5 | 2021-10-19 |
| My hero academia — 5, — Shoto Todoroki, origin / | Horikoshi, Kōhei, (1986-) | Weeded | 2021-08-03 | 2016 | 2021-11-09 | KB | 2 | 2021-09-21 |
| Aunt Eater's mystery Halloween | Cushman, Doug | Weeded | 2001-09-17 | 1998 | 2021-11-09 | KB | 57 | 2021-10-26 |
| Meet the dogs of Bedlam Farm / Jon Katz. | Katz, Jonathan. | Weeded | 2014-01-30 | 2011 | 2021-11-09 | KB | 13 | 2021-10-26 |
| Vulture view | Sayre, April Pulley | Weeded | 2008-09-10 | 2007 | 2021-11-09 | KB | 16 | 2021-06-22 |
| Born to read | Sierra, Judy | Weeded | 2008-09-12 | 2008 | 2021-11-09 | KB | 27 | 2021-10-23 |
| Top 10 unsolved mysteries / by Kathryn Clay. | Clay, Kathryn. | Weeded | 2013-12-11 | 2012 | 2021-11-09 | KB | 9 | 2019-02-26 |
| And then comes Halloween / Tom Brenner ; illustrated by Holly Meade. | Brenner, Tom. | Weeded | 2012-01-23 | 2011 | 2021-11-09 | KB | 18 | 2017-10-12 |
| Shake dem Halloween bones / W. Nikola-Lisa ; illustrated by Mike Reed. | Nikola-Lisa, W. | Weeded | 2007-08-27 | 1997 | 2021-11-09 | KB | 38 | 2018-10-31 |
| This book is full of spiders : seriously, dude, don't touch it / David Wong. | Wong, David, 1975 January 10- | Weeded | 2014-12-10 | 2012 | 2021-11-09 | KB | 10 | 2018-08-28 |
| An egg is quiet | Aston, Dianna Hutts | Weeded | 2007-05-21 | 2006 | 2021-11-09 | KB | 31 | 2021-10-26 |
| American wife : a novel / Curtis Sittenfeld. | Sittenfeld, Curtis. | Weeded | 2008-10-30 | 2008 | 2021-11-10 | KB | 8 | 2021-02-03 |
| Peony in love : a novel / Lisa See. | See, Lisa. | Weeded | 2007-07-24 | 2007 | 2021-11-10 | KB | 23 | 2018-07-25 |
| Breaking bad — The complete fourth season / | | Weeded | 2019-10-17 | 2012 | 2021-11-10 | LC | 6 | 2021-10-04 |
| Knock 'em dead résumés : smart advice to make your online and paper résumés more productive / Martin Yate. | Yate, Martin John. | Weeded | 2008-10-30 | 2008 | 2021-11-10 | KB | 23 | 2016-11-13 |
| Arms from the sea: a novel | Shapero, Rich | Weeded | 2018-02-26 | 2016 | 2021-11-10 | KB | 3 | 2018-06-30 |
| Elfen Lied: Complete Collection [DVD] / NR. | | Weeded | 2020-05-14 | 2013 | 2021-11-10 | KB | 5 | 2020-08-28 |
| Every fifteen minutes | Scottoline, Lisa | Weeded | 2015-05-04 | 2015 | 2021-11-10 | KB | 22 | 2021-06-09 |

| Title | Author | Deletion Reason | Added | Copyright | Deleted | Branch | All-Time Circs | Last Circ |
|---|---|---|---|---|---|---|---|---|
| Freakboy / Kristin Elizabeth Clark. | Clark, Kristin Elizabeth. | Weeded | 2015-10-08 | 2013 | 2021-11-12 | LC | 1 | 2016-06-13 |
| The secret history / Donna Tartt. | Tartt, Donna. | Weeded | 2004-05-24 | 2004 | 2021-11-12 | KB | 32 | 2019-11-08 |
| Stardust : a novel / Joseph Kanon. | Kanon, Joseph. | Weeded | 2009-10-22 | 2009 | 2021-11-12 | KB | 9 | 2020-02-25 |
| The supergirls : fashion, feminism, fantasy, and the history of comic book heroines / Mike Madrid. | Madrid, Mike,. | Weeded | 2016-12-27 | 2016 | 2021-11-12 | LC | 0 | |
| Shine / Lauren Myracle. | Myracle, Lauren, 1969- | Weeded | 2012-01-23 | 2011 | 2021-11-12 | LC | 10 | 2021-07-21 |
| Appalachian Trail thru-hikers' companion / Leslie Mass, editor. | | Weeded | 2010-01-20 | 2009 | 2021-11-12 | KB | 5 | 2015-07-06 |
| I hate myselfie : a collection of essays / by Shane Dawson. | Dawson, Shane. | Weeded | 2016-08-18 | 2015 | 2021-11-12 | LC | 3 | 2018-02-07 |
| G.I. Joe & Lillie : remembering a life of love and loyalty / Joseph S. Bonsall. | Bonsall, Joseph S. | Weeded | 2004-02-20 | 2003 | 2021-11-12 | KB | 14 | 2015-07-14 |
| A touch of Grace | Snelling, Lauraine | Weeded | 2008-03-20 | 2008 | 2021-11-12 | KB | 29 | 2018-07-20 |
| 1421: the year China discovered America | Menzies, Gavin. | Weeded | 2011-03-21 | 2008 | 2021-11-12 | KB | 6 | 2015-11-30 |
| A family Christmas / selected and introduced by Caroline Kennedy ; illustrated by Jon J. Muth and Laura Hartman Maestro. | Kennedy, Caroline, 1957- | Weeded | 2010-07-14 | 2007 | 2021-11-12 | KB | 5 | 2014-12-16 |
| Heads up philosophy / written by Marcus Weeks ; consultant Stephen Law. | Weeks, Marcus,. | Weeded | 2016-08-31 | 2014 | 2021-11-12 | LC | 2 | 2017-03-13 |
| Spinning / Tillie Walden. | Walden, Tillie, 1996- | Weeded | 2018-09-11 | 2017 | 2021-11-12 | LC | 4 | 2019-05-18 |
| Unashamed : overcoming the sins no girl wants to talk about / Jessie Minassian. | Minassian, Jessie. | Weeded | 2016-10-14 | 2015 | 2021-11-12 | LC | 0 | |
| Then came heaven / LaVyrle Spencer. | Spencer, LaVyrle. | Weeded | 1999-10-07 | 1997 | 2021-11-12 | KB | 20 | 2020-02-25 |
| Caste : the origins of our discontents / Isabel Wilkerson. | Wilkerson, Isabel. Caste. | Weeded | 2020-12-15 | 2020 | 2021-11-12 | LC | 3 | 2021-01-22 |
| Doctor Who 50 : the essential guide / written by Justin Richards. | Richards, Justin. | Weeded | 2016-08-31 | 2013 | 2021-11-12 | KB | 3 | 2018-07-24 |
| Three bags full : a sheep detective story / Leonie Swann. | Swann, Leonie. | Weeded | 2007-08-29 | 2007 | 2021-11-12 | KB | 19 | 2018-08-24 |
| Up your score SAT 2016-2017 : the underground guide to outsmarting the SAT / by Larry Berger [and others] ; illustrations by Chris Kalb. | Berger, Larry. | Weeded | 2016-08-31 | 2015 | 2021-11-12 | LC | 1 | 2018-05-29 |
| Hello, cruel world : 101 alternatives to suicide for teens, freaks, and other outlaws / by Kate Bornstein. | Bornstein, Kate, 1948- | Weeded | 2016-10-14 | 2006 | 2021-11-12 | LC | 1 | 2018-01-12 |
| An Irish country Christmas : a novel / Patrick Taylor. | Taylor, Patrick, 1941- | Weeded | 2011-02-15 | 2008 | 2021-11-12 | KB | 23 | 2019-01-02 |
| Niceville / Carsten Stroud. | Stroud, Carsten, 1946- | Weeded | 2013-04-11 | 2012 | 2021-11-12 | KB | 16 | 2018-08-29 |
| All I know now : wonderings and advice on making friends, making mistakes, falling in (and out of) love, and other adventures in growing up hopefully / written and illustrated by Carrie Hope Fletcher. | Fletcher, Carrie Hope. | Weeded | 2016-08-31 | 2015 | 2021-11-12 | LC | 0 | |
| Being Jazz: my life as a (transgender) teen | Jennings, Jazz | Weeded | 2016-10-14 | 2016 | 2021-11-12 | LC | 1 | 2017-07-19 |
| Because it's Christmas / Katherine Spencer. | Spencer, Katherine. | Weeded | 2016-12-01 | 2016 | 2021-11-12 | KB | 10 | 2020-02-25 |
| No body's perfect : stories by teens about body image, self-acceptance, and the search for identity / Kimberly Kirberger. | Kirberger, Kimberly, 1953- | Weeded | 2009-08-31 | 2003 | 2021-11-12 | LC | 9 | 2020-01-08 |
| Kian & JC : don't try this at home / by Kian Lawley & JC Caylen. | Lawley, Kian, 1995- | Weeded | 2016-10-14 | 2016 | 2021-11-12 | LC | 1 | 2017-11-01 |
| How to be you : stop trying to be someone else and start living your life / Jeffrey Marsh. | Marsh, Jeffrey,. | Weeded | 2016-08-31 | 2016 | 2021-11-12 | LC | 1 | |
| Living in a gray world : a Christian teen's guide to understanding homosexuality / Preston Sprinkle. | Sprinkle, Preston M., 1976- | Weeded | 2016-08-31 | 2015 | 2021-11-12 | LC | 0 | |
| Genocide of one : a thriller / Kazuaki Takano ; translated by Philip Gabriel. | Takano, Kazuaki, 1964- | Weeded | 2015-01-06 | 2014 | 2021-11-12 | KB | 10 | 2018-04-16 |
| Teen psychic : exploring your intuitive spiritual powers / Julie Tallard Johnson. | Johnson, Julie Tallard. | Weeded | 2016-08-18 | 2003 | 2021-11-12 | LC | 3 | 2018-01-02 |
| The Grays / Whitley Strieber. | Strieber, Whitley. | Weeded | 2010-07-14 | 2006 | 2021-11-12 | KB | 11 | 2018-12-03 |
| They called themselves the K.K.K. : the birth of an American terrorist group / by Susan Campbell Bartoletti. | Bartoletti, Susan Campbell. | Weeded | 2011-05-17 | 2010 | 2021-11-12 | LC | 2 | 2018-08-16 |
| A boy made of blocks : a novel / Keith Stuart. | Stuart, Keith. | Weeded | 2016-10-05 | 2016 | 2021-11-12 | KB | 6 | 2018-04-02 |
| The emotionary : n. a dictionary of words that don't exist for feelings that do / words by Eden Sher ; comics by Julia Wertz. | Sher, Eden, 1991- | Weeded | 2016-12-27 | 2016 | 2021-11-12 | LC | 2 | 2017-10-16 |
| For the king's favor / Elizabeth Chadwick. | Chadwick, Elizabeth. | Weeded | 2012-07-12 | 2010 | 2021-11-13 | KB | 12 | 2019-09-03 |
| To defy a king / by Elizabeth Chadwick. | Chadwick, Elizabeth. | Weeded | 2012-07-12 | 2011 | 2021-11-13 | KB | 5 | 2019-03-28 |
| Illumination / Terry McGarry. | McGarry, Terry. | Weeded | 2016-08-09 | 2001 | 2021-11-13 | KB | 10 | 2019-02-14 |
| The binder's road / Terry McGarry. | McGarry, Terry. | Weeded | 2016-08-09 | 2003 | 2021-11-13 | KB | 6 | 2018-06-28 |
| Shadowfever | Moning, Karen Marie | Weeded | 2013-09-05 | 2011 | 2021-11-13 | KB | 11 | 2018-04-07 |
| Castonbury park : scandalous whispers : / Carole Mortimer, Helen Dickson. | Mortimer, Carole. | Weeded | 2012-12-11 | 2012 | 2021-11-13 | KB | 13 | 2019-06-21 |
| Triad / Terry McGarry. | McGarry, Terry. | Weeded | 2016-08-09 | 2005 | 2021-11-13 | KB | 5 | 2018-05-14 |
| The secret life of Anna Blanc / Jennifer Kincheloe. | Kincheloe, Jennifer, 1966- | Weeded | 2015-12-11 | 2015 | 2021-11-13 | KB | 6 | 2018-02-20 |
| If looks could kill / Kate White. | White, Kate, 1950- | Weeded | 2002-04-30 | 2002 | 2021-11-15 | KB | 41 | 2019-08-30 |
| Mmm, cookies | Munsch, Robert N. (1945-) | Weeded | 2000-05-15 | 2000 | 2021-11-15 | KB | 36 | 2021-10-20 |
| Hard to kill [VHS]. | | Weeded | 2009-12-11 | 1998 | 2021-11-15 | LC | 26 | 2017-01-23 |
| Open country / Kaki Warner. | Warner, Kaki. | Weeded | 2010-09-20 | 2010 | 2021-11-15 | KB | 25 | 2019-02-20 |
| We are not ourselves | Thomas, Matthew | Weeded | 2014-11-05 | 2014 | 2021-11-15 | KB | 7 | 2018-03-05 |
| Kiss Carlo: a novel | Trigiani, Adriana | Weeded | 2017-08-01 | 2017 | 2021-11-15 | KB | 8 | 2018-05-01 |
| Dawg / Gold Circle Films and Stephen J. Cannell Productions in association with Final Draft, Inc. presents a film by Victoria Hochberg ; producers, Stephen J. Cannell, Wayne S. Williams, Larry Katz, David Kronemyer ; screenplay writer, Ken Hastings ; director, Victoria Hochberg. | | Weeded | 2016-09-06 | 2003 | 2021-11-15 | LC | 5 | 2017-07-31 |

| Title | Author | Deletion Reason | Added | Copyright | Deleted | Branch | All-Time Circs | Last Circ |
|---|---|---|---|---|---|---|---|---|
| Beastars. Volume 2 / / story & art by Paru Itagaki ; translation, Tomoko Kimura ; English adaptation, Annette Roman. | Itagaki, Paru, 1993- | Weeded | 2021-10-27 | 2019 | 2021-11-17 | LB | 1 | 2021-11-09 |
| The noticer : sometimes all a person needs is a little perspective / Andy Andrews. | Andrews, Andy. | Weeded | 2009-09-22 | 2009 | 2021-11-17 | KB | 15 | 2020-08-03 |
| William Barret Travis: his sword and his pen | Turner, Martha Anne | Weeded | 2000-03-22 | 1972 | 2021-11-17 | KB | 7 | 2018-07-21 |
| The little old lady who broke all the rules : a novel / Catharina Ingelman-Sundberg ; translated from the Swedish by Rod Bradbury. | Ingelman-Sundberg, C... | Weeded | 2016-10-06 | 2016 | 2021-11-17 | KB | 15 | 2019-08-20 |
| Beastars. Vol. 3 / / Paru Itagaki. | Itagaki, Paru, 1993- | Weeded | 2021-10-27 | 2019 | 2021-11-17 | LB | 1 | 2021-11-09 |
| Kitchen #1. | | Weeded | 2004-07-12 | | 2021-11-17 | KB | 73 | 2018-05-11 |
| The world of ice & fire : the untold history of Westeros and the Game of Thrones / George R.R. Martin, Elio M. Garcia Jr. and Linda Antonsson. | Martin, George R. R. | Weeded | 2014-12-10 | 2014 | 2021-11-17 | KB | 22 | 2019-07-11 |
| Really bad girls of the Bible : more lessons from less-than-perfect women / Liz Curtis Higgs. | Higgs, Liz Curtis. | Weeded | 2003-05-20 | 2002 | 2021-11-17 | KB | 17 | 2020-06-19 |
| Gabi, a Girl in Pieces / by Isabel Quintero. | Quintero, Isabel. | Weeded | 2016-01-28 | 2014 | 2021-11-17 | LC | 3 | 2018-06-22 |
| The five silent years of Corrie ten Boom / Pamela Rosewell. | Moore, Pamela Rosewell. | Weeded | 2002-08-30 | 1986 | 2021-11-17 | KB | 18 | 2019-04-15 |
| Under the moon : a Catwoman tale / written by Lauren Myracle ; art by Isaac Goodhart ; Jeremy Lawson, colorist ; Deron Bennett, letterer. | Myracle, Lauren, 1969- | Weeded | 2019-09-09 | 2019 | 2021-11-18 | LC | 4 | 2021-11-18 |
| Sex and violence : a novel / Carrie Mesrobian. | Mesrobian, Carrie. | Weeded | 2015-10-08 | 2013 | 2021-11-18 | LC | 2 | 2021-02-20 |
| Die hard / Twentieth Century Fox ; a Gordon Company/Silver Pictures production ; a John McTiernan film. | | Weeded | 2016-10-29 | 2001 | 2021-11-19 | KB | 10 | 2020-11-24 |
| Sting | Brown, Sandra (1948-) | Weeded | 2016-09-07 | 2016 | 2021-11-19 | KB | 33 | 2021-10-04 |
| 41 : a portrait of my father / George W. Bush. | Bush, George W, 1946-, (George Walker.) | Weeded | 2017-10-30 | 2014 | 2021-11-22 | LC | 3 | 2018-05-16 |
| Ghost [sound recording] : confessions of a counterterrorism agent / Fred Burton. | Burton, Arthur T. | Weeded | 2009-01-07 | 2008 | 2021-11-22 | LC | 15 | 2020-07-13 |
| Ghost soldiers : [the forgotten epic story of World War II's most dramatic mission] / Hampton Sides. | Sides, Hampton. | Weeded | 2017-10-30 | 2001 | 2021-11-22 | LC | 6 | 2020-07-13 |
| You don't look your age : and other Fairy Tales / Sheila Nevins. | Nevins, Sheila,. | Weeded | 2017-07-19 | 2017 | 2021-11-22 | LC | 3 | 2018-02-02 |
| Storks [DVD] / Rated: PG Parental Guidance Suggested. | | Weeded | 2017-11-14 | 2016 | 2021-11-22 | KB | 34 | 2020-07-21 |
| In a heartbeat [sound recording] : sharing the power of cheerful giving / Leigh Anne and Sean Tuohy with Sally Jenkins. | Tuohy, Leigh Anne. | Weeded | 2010-06-16 | 2010 | 2021-11-22 | LC | 8 | 2018-08-09 |
| Poetry speaks : hear great poets read their work from Tennyson to Plath / editors, Elise Paschen and Rebekah Presson Mosby ; narrator, Charles Osgood. | | Weeded | 2020-08-17 | 2001 | 2021-11-22 | LC | 0 | |
| Lessons from the prairie : learning self-reliance, resilience, optimism, and the pioneering spirit from America's favorite show / Melissa Francis. | Francis, Melissa, 1972- | Weeded | 2017-06-30 | 2017 | 2021-11-22 | LC | 6 | 2018-08-09 |
| Little britches [sound recording] : man of the family / Ralph Moody; Cameron Beierle. | Moody, Ralph, 1898- | Weeded | 2006-06-29 | 2001 | 2021-11-22 | LC | 30 | 2018-07-23 |
| Poetry speaks : hear great poets read their work from Tennyson to Plath / editors, Elise Paschen and Rebekah Presson Mosby ; narrator, Charles Osgood. | | Weeded | 2020-08-17 | 2001 | 2021-11-22 | LC | 0 | |
| Poetry speaks : hear great poets read their work from Tennyson to Plath / editors, Elise Paschen and Rebekah Presson Mosby ; narrator, Charles Osgood. | | Weeded | 2020-08-17 | 2001 | 2021-11-22 | LC | 0 | |
| Love is the best medicine [sound recording] : what two dogs taught one veterinarian about hope, humility, and everyday miracles / Nick Trout. | Trout, Nick. | Weeded | 2010-06-16 | 2010 | 2021-11-22 | LC | 11 | 2018-05-01 |
| Kin | Black, Holly | Weeded | 2009-12-14 | 2008 | 2021-11-23 | LC | 9 | 2018-12-17 |
| Mini's first time / Bold Films presents a Trigger Street Production ; produced by Evan Astrowsky, Edward Bass, Dana Brunetti, Kevin Spacey ; written by Nick Guthe ; directed by Nick Guthe. | | Weeded | 2015-03-18 | 2006 | 2021-11-23 | LC | 13 | 2018-01-11 |
| Bone. [5], : Rock Jaw : : master of the Eastern border / by Jeff Smith ; with color by Steve Hamaker. | Smith, Jeff. | Weeded | 2009-09-30 | 2007 | 2021-11-23 | LC | 17 | 2016-04-05 |
| Captain America : the classic years / Joe Simon and Jack Kirby ; art assistance Reed Crandall, Bernie Klein, Al Avison, Al Gabriel, Al Liederman, Syd Shores, Alex Schomberg ;. | Simon, Joel. | Weeded | 2002-02-05 | 1998 | 2021-11-23 | LC | 59 | 2021-02-23 |
| Night passage / James Stewart, Audie Murphy, Dan Duryea, Diane Foster, Elaine Stewart, Aaron Rosenberg, Borden Chase. | | Weeded | 2014-06-30 | 2003 | 2021-11-23 | LC | 6 | 2017-11-06 |
| The unsinkable Walker Bean | Renier, Aaron. | Weeded | 2012-08-24 | 2010 | 2021-11-23 | LC | 4 | 2018-04-18 |
| Incredibles 2 Blu-Ray — 2-disc set includes bonus disc | | Weeded | 2019-01-07 | 2018 | 2021-11-23 | LC | 3 | 2019-07-25 |
| Freshman : tales of 9th grade obsessions, revelations, and other nonsense / by Corinne Mucha. | Mucha, Corinne, 1983- | Weeded | 2012-08-24 | 2011 | 2021-11-23 | LC | 2 | 2018-02-06 |
| The war at Ellsmere / written and illustrated by Faith Erin Hicks. | Hicks, Faith Erin. | Weeded | 2010-09-27 | 2008 | 2021-11-23 | LC | 5 | 2018-11-06 |
| iZombie. [1] / : dead to the world. / Chris Roberson, writer ; Michael Allred, artist ; Laura Allred, colorist ; Todd Klein, letterer. | Roberson, Chris. | Weeded | 2012-08-24 | 2011 | 2021-11-23 | LC | 8 | 2019-07-31 |
| The Griff : a graphic novel / Christopher Moore and Ian Corson with Jennyson Rosero. | Moore, Christopher, 1946- | Weeded | 2012-08-24 | 2011 | 2021-11-23 | LC | 7 | 2020-10-01 |
| Crown of horns / by Jeff Smith ; with color by Steve Hamaker ; [maps by Mark Crilley]. | Smith, Jeff. | Weeded | 2009-08-13 | 2009 | 2021-11-23 | LC | 23 | 2016-02-05 |
| Ghost circles. [7], / Ghost circles / by Jeff Smith ; with color by Steve Hamaker. | Smith, Jeff. | Weeded | 2009-08-13 | 2008 | 2021-11-23 | LC | 15 | 2016-02-05 |
| Out from Boneville / by Jeff Smith ; with color by Steve Hamaker ; [maps by Mark Crilley]. | Smith, Jeff. | Weeded | 2009-09-16 | 2005 | 2021-11-23 | LC | 30 | 2021-03-10 |
| The hound of Baskervilles / by Sir Arthur Conan Doyle ; retold by Martin Powell ; illustrated by Daniel Pérez. | Powell, Martin. | Weeded | 2010-02-24 | 2009 | 2021-11-23 | LC | 9 | 2019-02-06 |
| The great cow race / by Jeff Smith ; with color by Steve Hamaker ; [maps by Mark Crilley]. | Smith, Jeff. | Weeded | 2008-09-16 | 2005 | 2021-11-23 | LC | 30 | 2021-03-31 |

# EXHIBIT 7

**Carrie Sultemeier**

| | |
|---|---|
| **From:** | Amber Milum <amilum@co.llano.tx.us> |
| **Sent:** | Friday, November 12, 2021 10:16 AM |
| **To:** | Ron Cunningham |
| **Cc:** | 'Jerry Don Moss' |
| **Subject:** | RE: FW: Pornographic Filth at the Llano Public Libraries |

I am in shock! I was not expecting the pictures. For the record, the book Gender Queer is NOT in any of the County Libraries. It is NOT in the system and to my knowledge never has been. I would never purchase a book like that for the libraries.

We are all working on getting books pulled. I will also work on the lists that she provided. Some of those are already in the Adult sections. We are not pulling any Adult fiction, Adult Non-Fiction, or YA, YA+ because all of that is in the Adult section. We are working on all children and junior books. I will be adding when the books were purchased and how many times they have been checked out to the spreadsheet for you.

*Amber Milum*

**Llano County Library System Director**
102 E. Haynie St.
Llano, TX 78643
325.247.5248
http://www.llano-library-system.net/

-----Original Message-----
From: "Ron Cunningham" <rcunningham@co.llano.tx.us>
Sent: Wednesday, November 10, 2021 4:02pm
To: "Amber Milum" <amilum@co.llano.tx.us>
Cc: "'Jerry Don Moss'" <                              >
Subject: FW: Pornographic Filth at the Llano Public Libraries

Amber,
As we discussed in our meeting in my office at 9:45 AM on November 9, 2021 any and all books that depict any type of sexual activity or questionable nudity are to be pulled immediately.
I am also requesting that any of these books that are available online be pulled as well.
Please advise Commissioner Moss and I when this task has been completed.
Thank you,

**Ron Cunningham**
Llano County Judge
325.247.7730
801 Ford Street

1

Suite 101
Llano, Texas 78643
**Judge Ron Cunningham** rcunningham@co.llano.tx.us
**Jennifer Buchanan-Administrative Assistant** jbuchanan@co.llano.tx.us

**From:** Bonnie N Wallace < ▆▆▆▆▆▆▆▆▆▆▆▆▆ >
**Sent:** Wednesday, November 10, 2021 2:20 PM
**To:** Ron Cunningham <rcunningham@co.llano.tx.us>; Ron Cunningham
< ▆▆▆▆▆▆▆ >
**Subject:** Fwd: Pornographic Filth at the Llano Public Libraries

Bonnie N Wallace

Begin forwarded message:

> **From:** Bonnie N Wallace < ▆▆▆▆▆▆▆▆▆▆ >
> **Date:** November 10, 2021 at 1:25:03 PM CST
> **To:** Bonnie N Wallace < ▆▆▆▆▆▆▆▆ >
> **Subject: Pornographic Filth at the Llano Public Libraries**

It came to my attention a few weeks ago that pornographic filth has been discovered at the Llano Library.  It is also at Kingsland and the Buchanan Dam libraries.  I have attached below just one sample of a "children's book" which is currently at our libraries.

About 20-30 concerned citizens attended the Llano County Commissioners Court on October 25th to voice our concerns.  I also attended the Commissioners Court meeting on November 8th.  I was surprised that 2 "Friends of the Llano Library" attended and talked about "racist and abusive local parents who refuse to let their children express their gender identity".  Shocking that this exists right here, but alas ... it does.

I would like all community leaders, business owners, pastors and parents to become involved in this issue, which is the only way to resolve it.  Currently, these books (I have attached a list of dozens which are currently at our libraries) are in the CHILDREN'S section of the library and can be checked out by our children and grandchildren.  I am not advocating for any books to be censored but to be RELOCATED to the ADULT section where a child would need to get their parent's approval to check out.  It is the only way that I can think of to prohibit future censorship of books I do agree with, mainly the Bible, if more radicals come to town and want to use the fact that we censored these books against us.

It is a fine line, and I'm open to other approaches.  But mainly we all just need to know what is happening right here in our beloved Llano.

Open your eyes, folks.  And share with friends and relatives who live in other locations as well so they can check their local libraries.

I'd like all the pastors to get involved in this.  Perhaps they can organize a weekly prayer vigil for this specific issue.  Also, everyone needs to share this on social media (I don't do any social media).  Join the Friends of the Llano Library or Friends of the Kingsland Library.  If you're already a member, get more involved in the book selections because this is atrocious.

May God protect our children from this FILTH.

**Bonnie N. Wallace**
███████████(cell)

# EXHIBIT 8

Re: Update on library books

From:  Amber Milum (amilum.klib@yahoo.com)

To:  ████████████████

Date:  Wednesday, November 17, 2021, 11:01 AM CST

Great, Thank you. I have not seen the full list.

## *Amber Milum*
## *Llano County Library System Director*

*102 E Haynie St.*

*Llano, TX 78643*

*325-247-5248*

http://www.llano-library-system.net/

On Wednesday, November 17, 2021, 09:22:58 AM CST, Jeanne Puryear < ████████████████ > wrote:

I don't wish to stir the pot, just wanted you to see the email that includes the 16 page list of books I mentioned to you on Monday, this week.  The link is clearly hi-lited about the middle of the email.  it's the portion of the email from Rochelle Wells. Jeanne

---------- Forwarded message ---------
From: **Eva Carter** < ████████████████ >
Date: Fri, Nov 12, 2021 at 2:51 AM
Subject: Fwd: Update on library books
To: Robyn Tibbs < ████████████████ >, Lynsi Herron < ████████████████ >, Elysia Barkley < ████████████████ >, Amy Jordan < ████████████████ >, Jeanne Puryear < ████████████████ >
Cc: Rochelle Wells < ████████████████ >

I just wanted to be sure you got this good news!

Sent from my iPad

Begin forwarded message:



**From:** Chris Jones < ████████████████ >
**Date:** November 11, 2021 at 8:36:14 PM CST
**To:** Rochelle Wells < ████████████████ >
**Cc:** Eva Carter < ████████████████ >, Amy Jordan < ████████████████ >, Anne Beckman < ████████████████ >, Carolyn Stovall < ████████████████ >, Celia Griffin < ████████████████ >, Cindy Campbell < ████████████████ >, Donna Cox < ████████████████ >, Donna Hall < ████████████████ >, Edgar Patricia < ████████████████ >, Erin Seargeant < ████████████████ >, Fowler John < ████████████████ >, Gail Rose < ████████████████ >, Jackie Cherico < ████████████████ >, Jerry Don Moss < ████████████████ >, Jessica Hays < ████████████████ >, Jo Anne Mims < ████████████████ >, JoLeigh Ares < ████████████████ >, Julie Leverett < ████████████████ >, Kathy Oles < ████████████████ >, Katy Scarborough < ████████████████ >, Lindsay Alexander < ████████████████ >, Lisa Simpson < ████████████████ >, Mary Cunningham < ████████████████ >, Neecee Gauman < ████████████████ >, Pam Huston < ████████████████ >, Patricia Donahy < ████████████████ >, Patricia Richards < ████████████████ >, Phyllis Ann Rose < ████████████████ >, Phyllis Farr alexander

█████████, Sidonie Thornton ████████████, Tania Quigley ██████, Alice Smith ████████████, Tiffany Latta ██████████████

**Subject: Re: Update on library books**

That is great news! Thank you Rochelle for taking with Jerry Don and giving us the update. Praise God we're making progress.

On Thu, Nov 11, 2021, 7:28 PM Rochelle Wells <██████████████> wrote:

I just wanted to give everyone an update on the status of the books in the library:

Commissioner Moss and Judge Cunningham have instructed Amber, the head librarian, to remove certain books, both physical books and ebooks (via the LIBBY app). There will also be no new books coming in until this is settled. If you go into the library you will see Amber and Tina (Children's librarian) are currently going through the Children's section, labeling books, and I am assuming also removing the books Commissioner Moss has told them to remove. Amber was told to get rid of Lawn Boy and Gender Queer (physical and ebook). Commissioner Moss, we are very grateful for your help in this situation and all you have done to begin to remedy it!

Chris Jones has combed through that 16-page list of CRT and LGBTQ book to see which we have in Llano County libraries. Now we have to research the content of the ones we have found and some that were not on the list that we found in the process. Thank you, Chris, for all that work! We will be sending a list of the ones that are found to be inappropriate, along with a summary, to Commissioner Moss.

Here is the article where the 16-page list was found: https://thetexan.news/austin-isd-refuses-to-report-racially-sexually-controversial-books-to-state-lawmakers/?utm_source=ActiveCampaign&utm_medium=email&utm_content=Texas+Medical+Association+Sues+Federal+Government+Over+Surprise+Billing+Rule&utm_campaign=Daily+Roundup+-+RSS+Campaign

— Rochelle Wells

On Nov 1, 2021, at 2:16 PM, Eva Carter <█████████████> wrote:

Chris. I'll take a page. Bring it to GG tomorrow evening.

BTW, I could use some suggestions for what to say in a 2-3 minute speech at Thursday's Tea Party meeting at which I've been asked to put in a nutshell our opposition to some books in the library

Sent from my iPad

On Nov 1, 2021, at 8:34 AM, Chris Jones <██████████████> wrote:

Is anyone interested in going thru the 16 pages of books list in article 2 and checking to see if we have any if those books in our library? If w have a handful of people willing to do it, we could take a couple of pages each and make thejob go quicker? Looking each title up online through the library catalog would go quicker with help. Chris

On Sat, Oct 30, 2021, 7:48 AM Eva Carter <█████████████> wrote:

Especially interesting is the 2nd article😂

Sent from my iPad

Begin forwarded message:

**From:** The Texan <███████████████>
**Date:** October 30, 2021 at 6:17:00 AM CDT
**To:** Eva Carter <██████████████>

# THE TEXAN ⭐

---

## Texas Medical Association Sues Federal Government Over Surprise Billing Rule

*10/29/2021 18:01*



Congress passed a law restricting the issuance of surprise medical bills stuck with patients after providers and insurance companies negotiate payment.

## Austin ISD Refuses to Report Racially, Sexually Controversial Books to State Lawmakers

*10/29/2021 17:30*

# EXHIBIT 9

| Title | Author | Location | Shelf | Added to the system | Been checked out | Purchased by |
|---|---|---|---|---|---|---|
| Be dazzled | La Sala, Ryan | Overdrive | | | | |
| The girls I've been | Sharpe, Tess | LC | YF+ SHA | 3/30/2021 | 2 | Tina/Amber |
| A good kind of trouble | Ramee, Lisa Moore | O, LC | JF RAM | 2/3/2020 | 1 | Tommi |
| A home for goddesses and dogs | | O | | | | |
| All out : the no-longer-secret stories of queer teens throughout the ages | Saundra Mitchell | O | | | | |
| Ana on the edge | Sass, AJ | KB | JF SAS | 2/2/2021 | 0 | Suzette/Amber |
| Brave Face: A Memoir | Hutchinson, Shaun David | O | | | | |
| Caste : the origins of our discontents | Wilkerson, Isabel | LC | 305.5 | 12/15/2020 | 3 | Tina/Amber |
| Cemetery boys | Thomas, Aiden | KB | YF THO | 6/3/2021 | 3 | Tina/Amber |
| Cinderella is dead | Bayron, Kalynn | O | | | | |
| Class act | Craft, Jerry | LB | JF CRA | 12/14/2020 | 5 | Tommi |
| Darius the Great deserves better | Khorram, Adib | O | | | | |
| Felix ever after | Callender, Kacen | O | | | | |
| Hot dog girl | Dugan, Jennifer | O | | | | |
| In The Dream House | Machado, Carmen Maria | O | | | | |
| In the role of Brie Hutchens . . . | Melleby, Nicole | O | | | | |
| Into the real | Brewer, Z | O | | | | |
| Reverie | La Sala, Ryan | LC | YF LAS | 2/3/2020 | 0 | Tommi |
| The whispers | Howard, Greg | KB | YF HOW | 1/23/2019 | 4 | Amber |
| How to be an antiracist | Kendi, Ibram X. | KB | 305.8 | 10/22/2020 | 1 | Amber |
| Ivy Aberdeen's letter to the world | Blake, Ashley Herring | LC | YF+ BLA | 5/7/2020 | 0 | Tommi |
| New kid | Craft, Jerry | LC, KB | JF CRA | 6-25-2019   2-10-2020 | 5   11 | Tommi   Amber |
| The devouring gray | Herman, Christine Lynn | LC | YF HER | 7/20/2020 | 2 | Tommi |
| The Deck of Omens | Herman, Christine Lynn | LC | YF HER | 7/20/2020 | 2 | Tommi |
| The downstairs girl | Lee, Stacey | LB | YF LEE | 8/29/2020 | 3 | Melissa |
| The last to let go | Smith, Amber | LC | YF SMI | 9/6/2019 | 1 | Tommi |
| The mighty heart of Sunny St. James | Blake, Ashley Herring | LC | YF+ BLA | 2/3/2020 | 1 | Tommi |
| Boys and Sex | Pomeroy, Wardell Baxter | O | | | | |
| The upside of unrequited | Albertalli, Becky | KB | YF ALB | 5/5/2017 | 10 | Renny |
| They both die at the end | Silvera, Adam | LC | YF SIL | 7/8/2021 | 1 | Suzette/Amber |
| We are the ants | Hutchinson, Shaun David | KB | YF HUT | 2/9/2016 | 6 | Renny |
| Between the world and me | Coates, Ta-Nehisi | KB | 305 | 7/29/2021 | 0 | Suzette/Amber |
| Cradle and all | Patterson, James | KB | F PAT | 10/25/2007 | 61 | Diane |
| Freakboy | Clark, Kristin Elizabeth | LC | YF CLA | 10/8/2015 | 1 | Diane |
| When the moon was ours | McLemore, Anna-Marie | KB | YF MCL | 3/2/2017 | 2 | Renny |
| Grasshopper jungle : a history | Smith, Andrew | LC | YF SMI | 10/8/2015 | 2 | Diane |
| I'll give you the sun | Nelson, Jandy | LC, KB | YF NEL | 11/5/2014   10/8/2015 | 10   4 | Diane |
| Me and Earl and the Dying Girl | Andrews, Jesse | KB | YF AND | 9/13/2017 | 5 | Diane |
| Me and Earl and the Dying Girl | Andrews, Jesse | KB, LB | DVD | 1/4/2016   1/3/2020 | 15   3 | Diane   Amber |
| Simon vs. the Homo Sapiens agenda | Albertalli, Becky | KB | YF ALB | 5/4/2018 | 6 | Amber |
| Beyond magenta : transgender teens speak out | Kuklin, Susan | LC | Y305 KUK | 10/8/2015 | 2 | Diane |
| Some assembly required : the not-so-secret life of a transgender teen | Andrews, Arin | LC | Y306 AND | 1/28/2016 | 4 | Diane |
| Gabi, a girl in pieces | Quintero, Isabel | LC | YF QUI | 1/28/2016 | 3 | Diane |
| Separate is never equal | Tonatiuh, Duncan | LC | J379 TON | 3/31/2015 | 7 | Diane |
| Drama | Telgemeier, Raina | KB | YF+ TEL | 2/25/2014 | 48 | Diane |
| Far from the tree : parents, children, and the search for identity | Solomon, Andrew | LC | 362 SOL | 1/28/2013 | 8 | Diane |
| Shine | Myracle, Lauren | LC | YF MYR | 1/23/2012 | 10 | Diane |
| They called themselves the K.K.K. : the birth of an American terrorist group | Bartoletti, Susan Campbell | LC | 322.4 BAR | 5/17/2011 | 2 | Diane |
| The teenage guy's survival guide | Daldry, Jeremy | KB | Y305 DAL | 5/4/2018 | 1 | Amber |
| Changing bodies, changing lives : a book for teens on sex and relationships | Bell, Ruth | LC | Y613.9 BEL | 3/5/2001 | 10 | Diane |
| The Cider House Rules | Irving, John | LC | DVD | 12/13/2010 | 72 | Diane |
| Boy erased : a memoir of identity, faith, and family | Conley, Garrard | KB | DVD | 3/28/2019 | 18 | Amber |
| What if it's us? | Albertalli, Becky | KB | YF ALB | 1/18/2019 | 3 | Amber |
| At the edge of the universe | Hutchinson, Shaun David | KB | YF HUT | 3/2/2018 | 5 | Amber |
| The 57 Bus | Slater, Dashka | KB | Y364 SLA | 6/25/2020 | 2 | Amber |
| Being Jazz : my life as a (transgender) teen | Jennings, Jazz. | LC | Y306 JEN | 10/14/2016   3/2/2017 | 1   3 | Jackie |
| Far from the tree : how children and their parents learn to accept one another | Solomon, Andrew | LC | 362 SOL | duplicate on list | | |
| Spinning | Walden, Tillie | LC | Y796 WAL | 9/11/2018 | 4 | Tommi |
| The best man | Peck, Richard | LC | YF+ PEC | 8/18/2017 | 11 | Tommi |
| Girl made of stars | Blake, Ashley Herring | LC | YF+ BLA | 6/6/2018 | 2 | Tommi |
| | | | | | | |
| | | | | | | |
| | | | | | | |

# EXHIBIT 10

**Melissa Wright**

| | |
|---|---|
| **From:** | Amber Milum <amilum@co.llano.tx.us> |
| **Sent:** | Thursday, October 28, 2021 11:06 AM |
| **To:** | Ron Cunningham |
| **Subject:** | Critical race theory book |

Good morning,

I wanted to let you know before it came up in any of your meetings the Kingsland library does have the book.

The book is still in the system but it is behind the front desk. If anyone wants to check it out they have to ask a librarian. It is no longer on the shelf.

Have a good day,
Amber

1

# EXHIBIT 11

**amilum@co.llano.tx.us**

| | |
|---|---|
| **From:** | Melissa Macdougall <mmacdougall@co.llano.tx.us> |
| **Sent:** | Monday, December 13, 2021 1:15 PM |
| **To:** | amilum@co.llano.tx.us |
| **Subject:** | RE: Commissioner's Court |

Thanks for the update.

I'm very happy that my grant was approved.

Of course I'll need information / procedures on what constitutes "inappropriate" and on the labeling.

I actually don't see it as good news that we have to close. I think we could easily get it done here without being closed, and it will be an inconvenience for all of our patrons and a hardship for some, especially on such short notice. And I expect people are going to be very upset about Overdrive disappearing right before the holidays. I envy Llano and Kingsland next week having separation from patrons at the door!

Will you be sending a poster / flyer or wording to use when announcing the closure and the Overdrive change? I want to get the word out right away, yet I know there will still be many who don't get the message.

Thank you,

*Melissa Macdougall, Head Librarian*
*Lakeshore Library*
*325-379-1174*
*Currently reading: Bewilderment by Richard Powers*


From: amilum@co.llano.tx.us <amilum@co.llano.tx.us>
Sent: Monday, December 13, 2021 12:55 PM
To: Melissa Macdougall <mmacdougall@co.llano.tx.us>
Subject: Commissioner's Court

Hi Melissa,

Good news your agenda items was approved. You may apply.

Bad news CC has approved to suspend Overdrive. I will be looking into different options. It will be suspended in a few days.

Good news CC approved for all three libraries to be closed Dec 20, 21 & 22. Remember we "close" at 12:30 on the 22nd. We will all be labeling books and checking our shelves for "inappropriate" books...

The Library Advisory board was also approved. The Commissioners and Judge will be selecting who they would like to be on it. I believe whomever will be appointed on January 10th the first CC of the new year. They decided...

2 appointees for Precinct 1
3 appointees for Precinct 2
3 appointees for Precinct 3
4 appointees for Precinct 4
1 appointee for Judge


## Amber Milum

### Llano County Library System Director

102 E. Haynie St.
Llano, TX 78643
325.247.5248
http://www.llano-library-system.net/

# EXHIBIT 12

**Overdrive Access control measures via Apollo member records**

From:  Chris Brailas <█████████████>
Sent:  Thu, Jan 13, 2022 at 3:46 pm
To:    amilum@co.llano.tx.us

Overdrive as a resource for your library checks the status of Member accounts in your Apollo ILS to determine if a member should be allowed access.  In short we've updated your Apollo ILS to now allow you to set age brackets as a filter when determining how we respond.  This will let you block members belonging to specific age brackets from accessing certain resources.

More specifically how this works is that whenever a library member attempts to log into Overdrive, regardless of what interface they attempt login from, Overdrive captures their card number and password, and queries your Apollo account via 3M's SIP2 protocol.  This query checks that the member exists, that the supplied password is correct, and that the account is in good standing.   If an age bracket in Apollo is blocked from a particular resource now, Apollo will respond that member accounts with that bracket assigned are not valid when login is attempted.  This will prevent access to Overdrive, or any other SIP2 connected resources for members assigned an age bracket marked as ineligible for the given resource in the Apollo ILS.  If needed I'm happy to break down the full process of the SIP communication, how the block is communicated, and how the entire chain of communication is secured.

Let us know if we can be of any further assistance or answer questions for any interested parties.

Christopher Brailas
Biblionix, LLC
100 Congress Ave.  Suite #2000
Austin, TX 78701
877-800-5625 ext 259
www.biblionix.com

# EXHIBIT 13

**Melissa Wright**

| | |
|---|---|
| **From:** | Jerrydonmoss <████████████ |
| **Sent:** | Thursday, February 10, 2022 1:25 PM |
| **To:** | Matthew Rienstra; Dwain K. Rogers |
| **Subject:** | Fwd: Overdrive Access |
| **Attachments:** | Overdrive Access Contol Measures via Apollo Members Records.pdf |

Begin forwarded message:

**From:** Amilum <amilum@co.llano.tx.us>
**Date:** Jan 18, 2022 at 10:16 AM
**To:** Jerrydonmoss <██████████████
**Subject: Overdrive Access**

Good morning,

I wanted to let you know: I have been in touch with Jim from Overdrive, and Chris, Emily, Heather, and Karl from Biblionix. We have found a solution to our Overdrive issue. The Judge requested the solution should include:

- An option for parents or guardians who wish to apply the OverDrive filters to their child's card that would prevent the child from accessing material on OverDrive that they as the parent or guardian deem inappropriate. If a parent or guardian chooses to install these filters, OverDrive should provide a means to ensure the child cannot alter these filters without the parent or guardian's consent.
- An option for parents or guardians who wish their child to not have access to OverDrive at all.

The first option will not be acceptable because Jim from Overdrive confirmed the flaw with the filters, he said "Any user can go to their account settings and change the filters to display different content within OverDrive. We don't have a way to block specific content from showing for specific users."

I recommend we allow Adults access to Overdrive and all Juveniles will be blocked from accessing Overdrive since the filters can be changed without parent consent. Juveniles will still have access to library materials.

I have already changed the settings in our system to block children and teens from accessing Overdrive. I asked Biblionix if this block will allow access if juveniles try to login with the Overdrive app and Emily from Biblionix said, "These blocks are effective regardless of how the member accesses Overdrive."

I will also be able to set the bounds at which a member ages up from child to teen and teen to adult. Biblionix will check member birthdates <u>at midnight</u> every day and update accounts automatically. This means members are automatically granted access to Overdrive the day they turn 18 without needing to wait for the library to manually update their accounts.

I have attached an email letter from Chris at Biblonix explaining how the system will block juveniles from accessing Overdrive.

It is my hope I have provided a satisfactory resolution to this matter and would like to apologize that it has taken this long to do so. Please let me know if you would like to discuss this further. I have already spoken to the Judge about this.

Sincerely,

*Amber Milum*

**Llano County Library System Director**
102 E. Haynie St.
Llano, TX 78643
325.247.5248
http://www.llano-library-system.net/

# EXHIBIT 14



Confidentiality Notice: This email and any attachments are OverDrive Confidential for the sole use of the intended recipient. Any review, copying, or distribution of this email and attachments by others is strictly prohibited. If you are not the intended recipient, please contact the sender immediately and permanently delete any copies of this email.

**From:** amilum@co.llano.tx.us <amilum@co.llano.tx.us>
**Sent:** Monday, December 13, 2021 2:53 PM
**To:** Jim Monastra <████████████████>
**Subject:** RE: Overdrive

Hi Jim,

Our Commissioner's Court has decided to suspend our Overdrive subscription at this time. We have a group of concerned patrons worried about the book Gender Queer being seen by children. I have tried to tell everyone how to use filters and the links for kids and teens, but they don't think it's enough.

Please suspend Overdrive for the Llano County Library System.

Thank you for all your help,

*Amber Milum*

**Llano County Library System Director**
102 E. Haynie St.
Llano, TX 78643
325.247.5248
http://www.llano-library-system.net/


-----Original Message-----
From: "Jim Monastra" <████████████████████>
Sent: Monday, December 13, 2021 7:26am
To: "amilum@co.llano.tx.us" <amilum@co.llano.tx.us>
Cc: "Alix Morris" <████████████████████>
Subject: RE: Overdrive

Hi Amber,

Thanks for getting in touch. As of now, the library has not yet paid the annual invoice provided in October for this coming year. Access can be suspended within a few business days, but I'd need to investigate more on my end with various teams.

<mark>Are you able to provide more context into the decision here and why this is a possibility? Is the potential suspension because of one book in the collection or several?</mark> I'd be happy to provide more info for you, but if you can provide more about the meeting it would be appreciated.

Thanks,
Jim

**Jim Monastra, MLIS** - *Account Manager I*
*Public Libraries*
Phone: 216-573-6886 ext. 1295
Fax: 216-573-6889
▬▬▬▬▬▬▬▬

**OverDrive, Inc.** *Global Digital Distributor of eBooks, audiobooks, & more*
World Headquarters | One OverDrive Way | Cleveland, Ohio 44125 USA
www.overdrive.com  Proud to be a Certified B Corp

**Current reads:**
*The Storyteller* by Dave Grohl
*Paper Girls* by Brian K Vaughn



Confidentiality Notice: This email and any attachments are OverDrive Confidential for the sole use of the intended recipient. Any review, copying, or distribution of this email and attachments by others is strictly prohibited. If you are not the intended recipient, please contact the sender immediately and permanently delete any copies of this email.

**From:** amilum@co.llano.tx.us <amilum@co.llano.tx.us>
**Sent:** Friday, December 10, 2021 1:47 PM
**To:** Jim Monastra <▬▬▬▬▬▬>
**Subject:** Overdrive

Hi Jim,

It's me again. I have been trying to get information out about individuals being able to set up filters on their own devices. There has been an outrage over a particular book on Overdrive in my community. I will be attending a Commissioner's Court meeting next week and they will be discussing a suspension of Overdrive. I am hoping it will not come to that but I would like to have all the information if needed.

My questions are:

If it's approved to suspend our Overdrive subscription how soon can we turn off access?

Has the Llano County Library System even paid its subscription for this year?

I would appreciate any other information you feel would be important.

Thank you again for all your help,

*Amber Milum*

**Llano County Library System Director**
102 E. Haynie St.
Llano, TX 78643
325.247.5248
http://www.llano-library-system.net/

# EXHIBIT 15

**amilum@co.llano.tx.us**

| | |
|---|---|
| **From:** | amilum@co.llano.tx.us |
| **Sent:** | Tuesday, February 1, 2022 12:51 PM |
| **To:** | Melissa Macdougall |
| **Subject:** | RE: FW: Cengage Learning - 26651567 |

Well, I was hoping we were going to be able to purchase soon. I was going to have all our lists ready for the board to review and then I received a phone call telling me we are not to add anything into the system or remove anything from the system until the advisory board by-laws are in place and the policies are updated...

Please, tell Mike, we are doing our best to get him paid. If he needs us to send the books back we will, and they will have to send them back in a month or two.  I do not have a PO for this invoice yet either.

I know how frustrating this is. I am getting it from all sides.

Hang in there,

*Amber Milum*

**Llano County Library System Director**
102 E. Haynie St.
Llano, TX 78643
325.247.5248
http://www.llano-library-system.net/


-----Original Message-----
From: "Melissa Macdougall" <lakeshore.library@gmail.com>
Sent: Tuesday, February 1, 2022 12:22pm
To: "Amber Milum" <amilum@co.llano.tx.us>
Subject: FW: Cengage Learning - 26651567

Please reply to Mike or let me know what to say.

Thanks,

**Melissa Macdougall, Head Librarian**
**Lakeshore Library**
**325-379-1174**
**Currently reading: The Girl With the Louding Voice by Abi Daré**

**From:** Anderson, Mike [PS] <████████████████████>
**Sent:** Tuesday, February 1, 2022 12:08 PM
**To:** 'lakeshore.library@gmail.com' <lakeshore.library@gmail.com>
**Subject:** Cengage Learning - 26651567

Good Afternoon,

I was wondering, if the attached invoice 76261430 has been scheduled for payment.

Thank you,



**Mike Anderson**
Credit Analyst
**Phone:** (o) ████████ option 3 ext ████
**Email:** 
**Cengage Learning Lockbox** - PO Box 936743, Atlanta, GA 31193-6743
**Gale Lockbox** - PO Box 936754, Atlanta, GA 31193-6754
████████████████

*As of 04/01/16, Cengage accepts credit & debit cards for proforma and point of sale orders only. To set up ACH or update your existing ACH information for after invoice payments, email ACH vendor forms to* ████████████

# EXHIBIT 16

**amilum@co.llano.tx.us**

| | |
|---|---|
| **From:** | Melissa Macdougall <mmacdougall@co.llano.tx.us> |
| **Sent:** | Monday, January 31, 2022 11:20 AM |
| **To:** | Amber Milum |
| **Subject:** | books |

Amber,

Attached are my standing order titles for January through March to send to the board. They are all Westerns and Christian Romance.

The first two books in the spreadsheet are the ones that I've had sitting here in an unopened box for a couple of months.

I prefer to purchase these with money from my County Books account.

I'm working on a list from Ingram. Will you need movie titles too?

I just saw our job posting on the County website – I didn't know it was up. I guess I can assume they are not allowing Linda the extra hour-and-a-half?

Thanks,

*Melissa Macdougall, Head Librarian*
*Lakeshore Library*
*325-379-1174*
*Currently reading: The Girl With the Louding Voice by Abi Daré*

# EXHIBIT 17

**amilum@co.llano.tx.us**

| | |
|---|---|
| **From:** | sbaker@co.llano.tx.us |
| **Sent:** | Thursday, February 10, 2022 1:48 PM |
| **To:** | amilum@co.llano.tx.us |
| **Subject:** | Order lists |

I just sent you my order lists. Please let me know what the next step is.
Thank you.

B. Suzette Baker
Llano County Library System
Kingsland Library/Head Librarian
325-388-6609

# EXHIBIT 18

**Carrie Sultemeier**

| | |
|---|---|
| **From:** | Amber Milum <amilum@co.llano.tx.us> |
| **Sent:** | Thursday, January 20, 2022 12:42 PM |
| **To:** | Ron Cunningham |
| **Subject:** | Advisory Board meeting |

Good afternoon,

Wanted to make you aware that it has come to my attention that one of the audience members (there were 3) recorded the meeting on her phone.

*Amber Milum*

**Llano County Library System Director**
102 E. Haynie St.
Llano, TX 78643
325.247.5248
http://www.llano-library-system.net/

1

# EXHIBIT 19

appropriate what becomes of it?

My email is ████████████████████████████████ , and my cell is ████████████ .

Thanks,

Daniel

--

Daniel Clifton
Daily Tribune-Picayune staff
████████████████████████████████████████

From:      Melissa Macdougall <lakeshore.library@gmail.com>
Sent:      Monday, December 20, 2021 11:38 AM
To:  'Pat Newman'
Subject:   RE: library card

Okay, will do. I look forward to chatting. I was just telling Julie we should come see you after the holidays.

From: Pat Newman <████████████████████>
Sent: Monday, December 20, 2021 10:47 AM
To: Melissa Macdougall <lakeshore.library@gmail.com>
Subject: Re: library card

Just tear up the check & I'll void it. Luckily Houston area lets me put up to 10 on hold. I'll call you sometime. Happy holidays!

Sent from my iPhone

On Dec 20, 2021, at 10:17 AM, Melissa Macdougall <lakeshore.library@gmail.com <mailto:lakeshore.library@gmail.com> > wrote:

?

It's not because of money. Dean's guess is closer. Julie or I can tell you more sometime.

The check goes to the County, not the library directly. It's up to you.

From: Pat Newman <▓▓▓▓▓▓▓▓▓▓▓ <mailto:▓▓▓▓▓▓▓▓▓▓▓>>
Sent: Monday, December 20, 2021 10:12 AM
To: Melissa Macdougall <lakeshore.library@gmail.com <mailto:lakeshore.library@gmail.com>>
Subject: Re: library card

Go ahead & cash check. Library needs the money. We'll see what happens. Dean says Court stopping overdrive because of books available, critical race theory , etc. I guess money.

Sent from my iPhone

On Dec 15, 2021, at 3:03 PM, Melissa Macdougall <lakeshore.library@gmail.com <mailto:lakeshore.library@gmail.com>> wrote:

?

Pat,

I received your check today, but I need to let you know that the Llano County Commissioners have withdrawn our libraries from participation in Overdrive.

I understand that Amber is looking for alternatives, but it may be awhile.

I am happy to return your check.   :(

Melissa Macdougall, Head Librarian

Lakeshore Library

325-379-1174

Currently reading: Bewilderment by Richard Powers

From:    Melissa Macdougall <lakeshore.library@gmail.com>
Sent:    Monday, December 20, 2021 11:29 AM

# EXHIBIT 20

**Carrie Sultemeier**

| | |
|---|---|
| **From:** | Amber Milum <amilum@co.llano.tx.us> |
| **Sent:** | Wednesday, December 22, 2021 9:26 AM |
| **To:** | Ron Cunningham |
| **Subject:** | RE: OverDrive and Youth Library Cards |

Judge,

I believe the only other online ebook source is Project Gutenberg which is a free service offered through our catalog. Project Gutenberg are books that their copyright has expired. It is full of classics, and books in foreign languages. The books can be scanned and downloaded from the internet.
I have never used it.

I agree Overdrive should be turned back on for our Adult users. I will work on updating our new card form adding Overdrive checklist.

*Amber Milum*

**Llano County Library System Director**
102 E. Haynie St.
Llano, TX 78643
325.247.5248
http://www.llano-library-system.net/

-----Original Message-----
From: "Ron Cunningham" <rcunningham@co.llano.tx.us>
Sent: Tuesday, December 21, 2021 1:09pm
To: "Amber Milum" <amilum@co.llano.tx.us>
Cc: "Dwain K. Rogers" <drogers@co.llano.tx.us>
Subject: OverDrive and Youth Library Cards

Amber,
Can you please inquire as to what other online eBook options are available for Llano County?
I understand Bibliotheca is an option, but from what I can see that service also has OverDrive inventory...

At any rate, I think we will probably need to turn OverDrive back on for adults in our ComCourt on January 10. We may need to reactivate this for children, but if we do, we need to have a new application for youth with includes:

1. A check box beside the current youth library card policy parents must initial stating they have reviewed the policy
2. A check box beside an acknowledgement that the Llano Library Card can enable the card holder access to OverDrive and the Central Texas Consortium

3. A check box beside the OverDrive details on how to apply filters to OverDrive
4. A check box verifying parents or guardians are responsible for applying the filters
5. A check box verifying parents can review all books checked out by their children
6. Any other things you or Dwain can think of.

**Ron Cunningham**
Llano County Judge
325.247.7730
801 Ford Street
Suite 101
Llano, Texas 78643
**Judge Ron Cunningham**  rcunningham@co.llano.tx.us
**Jennifer Buchanan-Administrative Assistant** jbuchanan@co.llano.tx.us

# EXHIBIT 21

**Carrie Sultemeier**

| | |
|---|---|
| **From:** | Amber Milum <amilum@co.llano.tx.us> |
| **Sent:** | Monday, November 8, 2021 5:17 PM |
| **To:** | Ron Cunningham |
| **Cc:** | 'Jerry Don Moss' |
| **Subject:** | RE: Thanksgiving |

Yes Sir,

I can be there at 8:30. Are we meeting in your office? If so how do I get in?

*Amber Milum*

**Llano County Library System Director**
102 E. Haynie St.
Llano, TX 78643
325.247.5248
http://www.llano-library-system.net/

-----Original Message-----
From: "Ron Cunningham" <rcunningham@co.llano.tx.us>
Sent: Monday, November 8, 2021 4:09pm
To: "Amber Milum" <amilum@co.llano.tx.us>
Cc: "'Jerry Don Moss'" <███████████████████>
Subject: RE: Thanksgiving

Thank you Amber,
Lets meet in the morning.
As action items to be done immediately:
1. Any books with photos of naked or sexual conduct regardless if they are animated or actual photos are to be pulled until further notice.
2. No additional books will be ordered or purchased until we have a plan to move forward.

**Ron Cunningham**
Llano County Judge
325.247.7730
801 Ford Street
Suite 101
Llano, Texas 78643
**Judge Ron Cunningham**  rcunningham@co.llano.tx.us
**Jennifer Buchanan-Administrative Assistant** jbuchanan@co.llano.tx.us

**From:** amilum@co.llano.tx.us <amilum@co.llano.tx.us>
**Sent:** Monday, November 8, 2021 9:48 AM

1

# EXHIBIT 22

# TEXAS HOUSE *of* REPRESENTATIVES



## COMMITTEE ON GENERAL INVESTIGATING

*Chair Matt Krause • Vice Chair Victoria Neave*

October 25, 2021

**Via Email**
Texas Education Agency
Deputy Commissioner School Programs
Attention: Lily Laux
1701 N. Congress Avenue
Austin, Texas, 78701

**Via BCC Email**
Selected Superintendents

Re:     School District Content Inquiry

Dear Ms. Laux and Superintendents:

Recently, a number of Texas school districts around the state including Carroll ISD[1], Spring Branch ISD[2], Lake Travis ISD[3], Leander ISD[4], and Katy ISD[5], have removed books from libraries and/or classrooms after receiving objections from students, parents, and taxpayers.

I am writing to you as the Chairman of the Texas House Committee on General Investigating. Pursuant to Government Code Section 301.020(a)(4), the committee may initiate inquiries concerning any "matter the committee considers necessary for the information of the legislature or for the welfare and protection of state citizens."

In accordance with the Committee's jurisdiction and my authority as Chairman, I am initiating an inquiry into Texas school district content and request preliminary information regarding the following:

---

[1] https://www.nbcnews.com/news/us-news/southlake-texas-anti-racist-book-school-library-rcna2734.
[2] https://abc13.com/spring-branch-isd-sbisd-removes-controversial-book-transgender-library/11096467/.
[3] https://www.kxan.com/news/education/lake-travis-isd-pulls-will-review-book-deemed-sexually-explicit/.
[4] https://www.kvue.com/article/news/education/leander-isd-book-inappropriate-in-the-dream-house-board-meeting/269-63852d91-f8f7-40f7-8de8-6438c9ca757f.
[5] https://www.reuters.com/world/us/texas-schools-remove-childrens-books-branded-critical-race-theory-2021-10-07/.

October 25, 2021

1. Please identify how many copies of each book in the attached Addendum your District possesses and at what campus locations including school library and classroom collections.
2. Please identify the amount of funds spent by your District to acquire the books identified in request No. 1 above.
3. Please identify any other books or content in your District, specifying the campus location and funds spent on acquisition, that address or contain the following topics: human sexuality, sexually transmitted diseases, or human immunodeficiency virus (HIV) or acquired immune deficiency syndrome (AIDS), sexually explicit images, graphic presentations of sexual behavior that is in violation of the law, or contain material that might make students feel discomfort, guilt, anguish, or any other form of psychological distress because of their race or sex or convey that a student, by virtue of their race or sex, is inherently racist, sexist, or oppressive, whether consciously or unconsciously.

Your prompt attention to this request is appreciated, and I request a written response via email by November 12, 2021. If you have any questions, please contact me or the Committee's General Counsel, Darren Keyes.

Respectfully,

Matt Krause
Chairman
Texas House Committee on General Investigating

October 25, 2021

## ADDENDUM

## [see attached]



# EXHIBIT 23

| Title | Author | Published |
|---|---|---|
| 2020 Black Lives Matter marches | Markovics, Joyce L. | 2021 |
| A complicated love story set in space | Hutchinson, Shaun David | 2021 |
| A lesson in vengeance | Lee, Victoria | 2021 |
| As far as you'll take me | Stamper, Phil | 2021 |
| Be dazzled | La Sala, Ryan | 2021 |
| Black Lives Matter : from hashtag to the streets | Tyner, Artika R. | 2021 |
| Can't take that away | Salvatore, Steven | 2021 |
| Follow your arrow | Verdi, Jessica | 2021 |
| Have I ever told you Black lives matter | King, Shani M. | 2021 |
| Perfect on paper | Gonzales, S. | 2021 |
| Protesting police violence in modern America | Harris, Duchess | 2021 |
| Race and policing in modern America | Harris, Duchess | 2021 |
| Race and the media in modern America | Harris, Duchess | 2021 |
| Racial justice in America : topics for change | Nichols, Hedreich | 2021 |
| Spin with me | Polonsky, Ami | 2021 |
| The girls I've been | Sharpe, Tess | 2021 |
| The key to you and me | Brown, Jaye Robin | 2021 |
| What is the Black Lives Matter movement? | Nichols, Hedreich | 2021 |
| What is white privilege? | Erickson, Leigh Ann | 2021 |
| #BlackLivesMatter : protesting racism | Thomas, Rachel L. | 2020 |
| A good kind of trouble | Ramee, Lisa Moore | 2020 |
| A high five for Glenn Burke | Bildner, Phil | 2020 |
| A home for goddesses and dogs | Connor, Leslie | 2020 |
| All out : the no-longer-secret stories of queer teens throughout the ages | Saundra Mitchell | 2020 |
| Ana on the edge | Sass, A. J. | 2020 |
| Beyond the gender binary | Menon, Alok | 2020 |
| Blood sport | McAdam, Tash | 2020 |
| Brave Face: A Memoir | Hutchinson, Shaun David | 2020 |
| Caste : the origins of our discontents | Wilkerson, Isabel | 2020 |
| Cemetery boys | Thomas, Aiden | 2020 |
| Ciel | Labelle, Sophie | 2020 |
| Cinderella is dead | Bayron, Kalynn | 2020 |
| Class act | Craft, Jerry | 2020 |
| Cynical theories : how activist scholarship made everything about race, gender, and identity--and why this harms everybody | Pluckrose, Helen | 2020 |
| Darius the Great deserves better | Khorram, Adib | 2020 |
| Each of us a desert | Oshiro, Mark | 2020 |
| Fairest : a memoir | Talusan, Meredith | 2020 |
| Felix ever after | Callender, Kacen | 2020 |
| Flamer | Curato, Mike | 2020 |
| Forget this ever happened | Clarke, Cassandra Rose | 2020 |
| Freeing Finch | Rorby, Ginny | 2020 |
| Girl crushed | Heaney, Katie | 2020 |
| Hands Up | McDaniel, Breanna | 2020 |
| Hello now | Valentine, Jenny | 2020 |
| Hood feminism : notes from the women that a movement forgot | Kendall, Mikki | 2020 |
| Hot dog girl | Dugan, Jennifer | 2020 |
| How it all blew up | Ahmadi, Arvin | 2020 |
| I am water | Specksgoor, Meg | 2020 |
| I hope you're listening | Ryan, Tom | 2020 |
| Identity : a story of transitioning | Maison, Corey | 2020 |
| If we were us | Walther, K.L. | 2020 |
| In The Dream House | Machado, Carmen Maria | 2020 |
| In the role of Brie Hutchens . . . | Melleby, Nicole | 2020 |
| Infinity son | Silvera, Adam | 2020 |
| Into the real | Brewer, Z | 2020 |

| Title | Author | Published |
|---|---|---|
| Jane against the world : Roe v. Wade and the fight for reproductive rights | Blumenthal, Karen | 2020 |
| Julián at the wedding | Love, Jessica | 2020 |
| La luna dentro de mi | Salazar, Aida | 2020 |
| Late to the party | Quindlen, Kelly | 2020 |
| Lobizona | Garber, Romina | 2020 |
| Love, Creekwood a Simonverse novella | Albertalli, Becky | 2020 |
| Me and White Supremacy: Combat Racism, Change the World, and Become a Good Ancestor | Saad, Layla | 2020 |
| Middle school's a drag : you better werk! | Howard, Greg | 2020 |
| More than a game : race, gender, and politics in sports | Doeden, Matt | 2020 |
| My heart underwater | Fantauzzo, Laurel Flores | 2020 |
| My rainbow | Neal, Trinity | 2020 |
| Rainbow revolutionaries : 50 LGBTQ+ people who made history | Prager, Sarah | 2020 |
| Rainbow revolutions : power, pride, and protest in the fight for queer rights | Lawson, Jamie | 2020 |
| Real talk about sex & consent : what every teen needs to know | Bradshaw, Cheryl M. | 2020 |
| Reverie | La Sala, Ryan | 2020 |
| Rick | Gino, Alex | 2020 |
| She, he, they, them : understanding gender identity | Stanborough, Rebecca | 2020 |
| Shout | Anderson, Laurie Halse | 2020 |
| The art of saving the world | Duyvis, Corinne | 2020 |
| The Black Flamingo | Atta, Dean | 2020 |
| The blood countess | Popović, Lana | 2020 |
| The bridge | Konigsberg, Bill | 2020 |
| The deep & dark blue | Smith, Niki | 2020 |
| The fight for LGBTQ+ rights | Smith, Devlin | 2020 |
| The fire never goes out : a memoir in pictures | Stevenson, Noelle | 2020 |
| The gravity of us | Stamper, Phil | 2020 |
| The love curse of Melody McIntyre | Talley, Robin | 2020 |
| The magic fish | Trung, Le Nguyen | 2020 |
| The midnight lie | Rutkoski, Marie | 2020 |
| The migration north | De Medeiros, James | 2020 |
| The moon within | Salazar, Aida | 2020 |
| The new Jim Crow : mass incarceration in the age of colorblindness | Alexander, Michelle | 2020 |
| The ship we built | Bean, Lexie | 2020 |
| The truth about keeping secrets | Brown, Savannah | 2020 |
| The whispers | Howard, Greg | 2020 |
| They, She, He Easy as ABC | Gonzalez, Maya Christina | 2020 |
| This book is anti-racist : 20 lessons on how to wake up, take action, and do the work | Jewell, Tiffany | 2020 |
| This is your time | Bridges, Ruby | 2020 |
| Understanding gender | Dawson, Juno | 2020 |
| V For Vendetta | Moore, Alan | 2020 |
| Wayward witch | Córdova, Zoraida | 2020 |
| When they call you a terrorist : a story of Black Lives Matter and the power to change the world | Khan-Cullors, Patrisse | 2020 |
| When we were magic | Gailey, Sarah | 2020 |
| Who I was with her | Tyndall, Nita | 2020 |
| You do you : figuring out your body, dating, and sexuality | Mirk, Sarah | 2020 |
| A kids book about racism | Memory, Jelani | 2019 |
| All eyes on us | Frick, Kit | 2019 |
| All the bad apples | Fowley-Doyle, Moïra | 2019 |
| All the things we do in the dark | Mitchell, Saundra | 2019 |
| An indigenous peoples' history of the United States for young people | Mendoza, Jean | 2019 |
| Avoiding bullies? : skills to outsmart and stop them | Spilsbury, Louise | 2019 |
| Birthday | Russo, Meredith | 2019 |
| Cold falling white | Prendergast, Gabriell | 2019 |
| Deposing Nathan | Smedley, Zack | 2019 |
| Firestarter | Sim, Tara | 2019 |

| Title | Author | Published |
|---|---|---|
| Gender equality | Léonard, Marie des Neiges | 2019 |
| Gender queer | Kobabe, Maia | 2019 |
| Her royal highness | Hawkins, Rachel | 2019 |
| Hold my hand | Barakiva, Michael | 2019 |
| Ho'onani : hula warrior | Gale, Heather | 2019 |
| How (not) to ask a boy to prom | Goslee, S. J. | 2019 |
| How to be an antiracist | Kendi, Ibram X. | 2019 |
| It feels good to be yourself : a book about gender identity | Thorn, Theresa | 2019 |
| Ivy Aberdeen's letter to the world | Blake, Ashley Herring | 2019 |
| Jacob's room to choose | Hoffman, Sarah | 2019 |
| Juliet takes a breath | Rivera, Gabby | 2019 |
| Kiss number 8 | Venable, Colleen A. F. | 2019 |
| Laura Dean Keeps Breaking Up With Me | Tamaki, Mariko | 2019 |
| Let's talk about love | Kann, Claire | 2019 |
| LGBT families | Currie-McGhee, L. K. | 2019 |
| Moonstruck. Vol. 2, Some enchanted evening | Ellis, Grace | 2019 |
| New kid | Craft, Jerry | 2019 |
| Odd one out | Stone, Nic | 2019 |
| Of ice and shadows | Coulthurst, Audrey | 2019 |
| Ordinary Hazards: A Memoir | Grimes, Nikki | 2019 |
| Orpheus girl | Rebele-Henry, Brynne | 2019 |
| Pet | Emezi, Akwaeke | 2019 |
| Rainbow : a first book of pride | Genhart, Michael | 2019 |
| Red at the bone | Woodson, Jacqueline | 2019 |
| Redwood and Ponytail | Holt, K. A. | 2019 |
| Rethinking normal : a memoir in transition | Hill, Katie Rain | 2019 |
| Sam! | Gabriel, Dani | 2019 |
| Saturdays with Hitchcock | Wittlinger, Ellen | 2019 |
| Some girls bind | James, Rory | 2019 |
| Something like gravity | Smith, Amber | 2019 |
| Stage dreams | Gillman, Melanie | 2019 |
| The birds, the bees, and you and me | Hinebaugh, Olivia | 2019 |
| The Breakaways | Johnson, Cathy G. | 2019 |
| The deepest breath | Grehan, Meg | 2019 |
| The devouring gray | Herman, Christine Lynn | 2019 |
| The downstairs girl | Lee, Stacey | 2019 |
| The grief keeper | Villasante, Alexandra | 2019 |
| The Handmaid's Tale: The Graphic Novel | Atwood, Margaret | 2019 |
| The Indian Removal Act and the Trail of Tears | Hamen, Susan E. | 2019 |
| The Last Man | Vaughan, Brian K. | 2019 |
| The last to let go | Smith, Amber | 2019 |
| The love & lies of Rukhsana Ali | Khan, Sabina | 2019 |
| The meaning of birds | Brown, Jaye Robin | 2019 |
| The mighty heart of Sunny St. James | Blake, Ashley Herring | 2019 |
| The music of what happens | Konigsberg, Bill | 2019 |
| The pants project | Clarke, Cat | 2019 |
| The past and other things that should stay buried | Hutchinson, Shaun David | 2019 |
| The red scrolls of magic | Clare, Cassandra | 2019 |
| The stars and the blackness between them | Petrus, Junauda | 2019 |
| The truth is | Ramos, NoNieqa | 2019 |
| Things that make white people uncomfortable : adapted for young adults | Bennett, Michae | 2019 |
| Trans mission : my quest to a beard | Bertie, Alex | 2019 |
| Unpregnant | Hendriks, Jenni | 2019 |
| Wait, what? : a comic book guide to relationships, bodies, and growing up | Corinna, Heather | 2019 |
| We are lost and found | Dunbar, Helene | 2019 |

| Title | Author | Published |
|---|---|---|
| What Riley wore | Arnold, Elana K. | 2019 |
| When Aidan became a brother | Lukoff, Kyle | 2019 |
| White rabbit | Roehrig, Caleb | 2019 |
| Zenobia July | Bunker, Lisa | 2019 |
| Ziggy, Stardust & me | Brandon, James | 2019 |
| All we can do is wait : a novel | Lawson, Richard | 2018 |
| An African American and Latinx history of the United States | Ortiz, Paul | 2018 |
| And she was | Verdi, Jessica | 2018 |
| Being the Change: Lessons and Strategies to Teach Social Comprehension | Ahmed, Sara | 2018 |
| Boy erased : a memoir of identity, faith, and family | Conley, Garrard | 2018 |
| Chainbreaker | Sim, Tara | 2018 |
| Doing it! | Witton, Hannah | 2018 |
| Everything you love will burn : inside the rebirth of white nationalism in America | Tenold, Vegas | 2018 |
| Girl made of stars | Blake, Ashley Herring | 2018 |
| Girl mans up | Girard, M-E. | 2018 |
| Harvey Milk : the first openly gay elected official in the United States | Hollander, Barbara Gottfried | 2018 |
| Hate crimes : when intolerance turns violent | Sharif, Meghan | 2018 |
| Hurricane Child | Callender, Kheryn | 2018 |
| La carta de Ivy Aberdeen al mundo | Blake, Ashley Herrin | 2018 |
| Lawn Boy | Evison, Jonathan | 2018 |
| LGBTQ rights | Hyde, Natalie | 2018 |
| Lily and Dunkin | Gephart, Donna | 2018 |
| Little & Lion | Colbert, Brandy | 2018 |
| Meet cute | Jennifer L. Armentrout | 2018 |
| Miles away from you | Rutledge, A. B. | 2018 |
| Moonstruck. Vol. 1, Magic to brew | Ellis, Grace | 2018 |
| My life as a diamond | Manzer, Jenny | 2018 |
| Nate expectations | Federle, Tim | 2018 |
| Nevertheless, we persisted : 48 voices of defiance, strength, and courage. | Klobuchar, Amy | 2018 |
| Not my idea : a book about whiteness | Higginbotham, Anastasia | 2018 |
| Not my idea : a book about whiteness | Higginbotham, Anastasia | 2018 |
| One half from the east | Hashimi, Nadia | 2018 |
| One true way | Hitchcock, Shannon | 2018 |
| Peaceful fights for equal rights | Sanders, Rob | 2018 |
| Political resistance in the current age | Harris, Duchess | 2018 |
| Pride : the story of Harvey Milk and the Rainbow Flag | Sanders, Rob | 2018 |
| Prince & knight | Haack, Daniel | 2018 |
| Pulp | Talley, Robin | 2018 |
| Sewing the rainbow : the story of Gilbert Baker and the rainbow flag | Pitman, Gayle E. | 2018 |
| Ship it | Lundin, Britta | 2018 |
| So you want to talk about race | Oluo, Ijeoma | 2018 |
| Staying fat for Sarah Byrnes | Crutcher, Chris | 2018 |
| The art of being normal | Williamson, Lisa | 2018 |
| The Black power movement and civil unrest | Hinton, Kerry | 2018 |
| The bride was a boy | Chii (Mangaka) | 2018 |
| The Polar Bear Explorers' Club | Bell, Alex | 2018 |
| The summer of Jordi Perez (and the best burger in Los Angeles) | Spalding, Amy | 2018 |
| This is kind of an epic love story | Callender, Kacen | 2018 |
| Tomorrow will be different : love, loss, and the fight for trans equality | McBride, Sarah | 2018 |
| Underneath it all : a history of women's underwear | Keyser, Amber | 2018 |
| Valkyrie. Book one, Between the blade and the heart | Hocking, Amanda | 2018 |
| W is for welcome : a celebration of America's diversity | Herzog, Brad | 2018 |
| What if it's us | Albertalli, Becky | 2018 |
| What's racism? | Rogers, Amy B. | 2018 |
| 10 things I can see from here | Mac, Carrie | 2017 |

| Title | Author | Published |
|---|---|---|
| A line in the dark | Lo, Malinda | 2017 |
| A very, very bad thing | Self, Jeffery | 2017 |
| A woman's right to an abortion : Roe v. Wade | Herda, D. J. | 2017 |
| Alan Cole is not a coward | Bell, Eric | 2017 |
| All American Boys | Reynolds, Jason | 2017 |
| At the broken places : a mother and trans son pick up the pieces | Collins, Mary | 2017 |
| At the edge of the universe | Hutchinson, Shaun David | 2017 |
| Autoboyography | Lauren, Christina | 2017 |
| Before I had the words : on being a transgender young adult | Kergil, Skylar | 2017 |
| Being Jazz : my life as a (transgender) teen | Jennings, Jazz. | 2017 |
| Coming out as transgender | Brezina, Corona | 2017 |
| Critical perspectives on gender identity | Nicki Peter Petrikowski | 2017 |
| Drag teen : a tale of angst and wigs | Self, Jeffery | 2017 |
| Draw the line | Linn, Laurent | 2017 |
| Dreadnought | Daniels, April | 2017 |
| Echo after echo | Capetta, Amy Rose | 2017 |
| Far from the tree : how children and their parents learn to accept one another | Solomon, Andrew | 2017 |
| Finding community | Rodi, Robert | 2017 |
| Gender identity : the search for self | Light, Kate | 2017 |
| George | Gino, Alex | 2017 |
| Girl : love, sex, romance, and being you | Rayne, Karen | 2017 |
| Girlness : deal with it body and soul | Peters, Diane | 2017 |
| Guyness : deal with it body and soul | Pitt, Steve | 2017 |
| History is all you left me | Silvera, Adam | 2017 |
| Honestly Ben | Konigsberg, Bill | 2017 |
| Identifying as transgender | Woods, Sara | 2017 |
| Identity & gender | Ogden, Charlie | 2017 |
| In other lands : a novel | Brennan, Sarah Rees | 2017 |
| It's not like it's a secret | Sugiura, Misa | 2017 |
| Jane, unlimited | Cashore, Kristin | 2017 |
| Jaya and Rasa | Patel, Sonia | 2017 |
| Kaleidoscope song | Benwell, Fox | 2017 |
| Lana Wachowski | Mapua, Jeff | 2017 |
| LGBTQ rights | Susan Henneberg | 2017 |
| LGBTQ+ athletes claim the field : striving for equality | Cronn-Mills, Kirstin | 2017 |
| Like water | Podos, Rebecca | 2017 |
| Living with religion and faith | Rodi, Robert | 2017 |
| Looking for group | Harrison, Rory | 2017 |
| Mama's boyz : in living color! | Craft, Jerry | 2017 |
| Mask of shadows | Miller, Linsey | 2017 |
| Meg & Linus | Nowinski, Hanna | 2017 |
| Our own private universe | Talley, Robin | 2017 |
| Pants project | Clarke, Cat | 2017 |
| Queer, there and everywhere : 23 people who changed the world | Prager, Sarah | 2017 |
| Sovereign | Daniels, April | 2017 |
| Sparkle boy | Newman, Lesléa | 2017 |
| Spinning | Walden, Tillie | 2017 |
| Star-crossed | Dee, Barbara | 2017 |
| Symptoms of being human | Garvin, Jeff | 2017 |
| Teens and gender dysphoria | Nardo, Don | 2017 |
| The 57 Bus | Slater, Dashka | 2017 |
| The best man | Peck, Richard | 2017 |
| The edge of the abyss | Skrutskie, Emily | 2017 |
| The gallery of unfinished girls | Karcz, Lauren | 2017 |
| The Love Interest | Dietrich, Cale | 2017 |

| Title | Author | Published |
|---|---|---|
| The upside of unrequited | Albertalli, Becky | 2017 |
| The you I've never known | Hopkins, Ellen | 2017 |
| They both die at the end | Silvera, Adam | 2017 |
| Transgender rights and protections | Klein, Rebecca T. | 2017 |
| Transgender role models and pioneers | Penne, Barbra | 2017 |
| Transphobia : deal with it and be a gender transcender | Skelton, J. Wallace | 2017 |
| We are the ants | Hutchinson, Shaun David | 2017 |
| We now return to regular life : a novel | Wilson, Martin | 2017 |
| We were eight years in power : an American tragedy | Coates, Ta-Nehisi | 2017 |
| Absolute brightness | Lecesne, James | 2016 |
| Aleecia | Wells, Maggie | 2016 |
| Alex | Aguilar Zeleny, Sylvia | 2016 |
| Are you LGBTQ? | Nagle, Jeanne | 2016 |
| As I descended | Talley, Robin | 2016 |
| Ask me how I got here | Heppermann, Christine | 2016 |
| Away we go | Ostrovski, Emil | 2016 |
| Beast | Spangler, Brie | 2016 |
| Between the world and me | Coates, Ta-Nehisi | 2016 |
| Bloodline | Aros, Dana | 2016 |
| Candace | Wells, Maggie | 2016 |
| Chasing the day | Aros, Dana | 2016 |
| Con tango son tres | Richardson, Justin | 2016 |
| Cradle and all | Patterson, James | 2016 |
| Do you wonder about sex and sexuality? | Feinstein, Stephen | 2016 |
| Double exposure | Birdsall, Bridget | 2016 |
| Expecting | Freeman, Shannon | 2016 |
| Freakboy | Clark, Kristin Elizabeth | 2016 |
| Gracefully Grayson | Polonsky, Ami | 2016 |
| Highly illogical behavior | Whaley, John Corey | 2016 |
| If I was your girl | Russo, Meredith | 2016 |
| Introducing Teddy : a gentle story about gender and friendship | Walton, Jess | 2016 |
| Invisible man, got the whole world watching : a young black man's education | Smith, Mychal Denzel | 2016 |
| Isabella | Wells, Maggie | 2016 |
| Jasmine | Wells, Maggie | 2016 |
| Jess, Chunk, and the road trip to infinity | Clark, Kristin Elizabeth | 2016 |
| Just kill me | Selzer, Adam | 2016 |
| Launching our Black children for success : a guide for parents of kids from three to eighteen | Ladner, Joyce A | 2016 |
| Leroy | Aguilar Zeleny, Sylvia | 2016 |
| Look past | Devine, Eric | 2016 |
| Love beyond body, space, and time : an indigenous LGBT sci-fi anthology | Hope Nicholson | 2016 |
| Luciana | Wells, Maggie | 2016 |
| Maria | Aguilar Zeleny, Sylvia | 2016 |
| Mikala | Aguilar Zeleny, Sylvia | 2016 |
| Of fire and stars | Coulthurst, Audrey | 2016 |
| One of a kind, like me = Único como yo | Mayeno, Laurin | 2016 |
| Pride : celebrating diversity & community | Stevenson, Robin | 2016 |
| Qué nos hace humanos | Garvin, Jeff | 2016 |
| Raise the stakes | Atwood, Megan | 2016 |
| Read me like a book | Kessler, Liz | 2016 |
| Sex, puberty, and all that stuff : a guide to growing up | Bailey, Jacqui. | 2016 |
| Shawna | Wells, Maggie | 2016 |
| South of Sunshine | Elmendorf, Dana | 2016 |
| Stamped from the beginning : the definitive history of racist ideas in America | Kendi, Ibram X. | 2016 |
| Tattoo Atlas | Floreen, Tim | 2016 |
| Teens and LGBT issues | Wilcox, Christine | 2016 |

| Title | Author | Published |
|---|---|---|
| The great American whatever | Federle, Tim | 2016 |
| The Lottery | Hyman, Miles | 2016 |
| The other boy | Hennessey, M. G. | 2016 |
| Tom | Aguilar Zeleny, Sylvia | 2016 |
| Transgender rights and issues | Pelleschi, Andrea | 2016 |
| Under threat | Stevenson, Robin | 2016 |
| We march | Evans, Shane | 2016 |
| Whatever | Goslee, S. J. | 2016 |
| When the moon was ours | McLemore, Anna-Marie | 2016 |
| Without Annette | Mason, Jane B. | 2016 |
| Wonnie | Aguilar Zeleny, Sylvia | 2016 |
| Yo, Simon, homo sapiens | Albertalli, Becky | 2016 |
| You know me well : a novel | LaCour, Nina | 2016 |
| "Pink is a girl color" : ...and other silly things people say | Drageset, Stacy | 2015 |
| Abortion : interpreting the constitution | Hand, Carol | 2015 |
| Abortion | Tamara Thompson | 2015 |
| Afterworlds | Westerfeld, Scott | 2015 |
| Alex as well | Brugman, Alyssa | 2015 |
| And still I rise : black America since MLK : an illustrated chronology | Gates, Henry Louis, Jr. | 2015 |
| Anything could happen | Walton, Will | 2015 |
| Aristoteles y Dante descubren los secretos del universo | Saenz, Benjamin Alire | 2015 |
| Becoming Nicole : the transformation of an American family | Nutt, Amy Ellis | 2015 |
| Beyond clueless | Alsenas, Linas | 2015 |
| Combat zone | Jones, Patrick | 2015 |
| Considering hate : violence, goodness, and justice in American culture and politics | Whitlock, Kay | 2015 |
| Cut both ways | Mesrobian, Carrie | 2015 |
| Daughters unto devils | Lukavics, Amy | 2015 |
| Fans of the impossible life | Scelsa, Kate | 2015 |
| Fathersonfather | Jacobs, Evan | 2015 |
| Femme | Bach, Mette | 2015 |
| Gender issues | McIntosh, Kenneth | 2015 |
| Girls vs. guys : surprising differences between the sexes | Rosen, Michael J. | 2015 |
| Grasshopper jungle : a history | Smith, Andrew | 2015 |
| Guardian | London, Alex | 2015 |
| High drama | Terrell, Brandon | 2015 |
| Hold me closer : the Tiny Cooper story | Levithan, David | 2015 |
| How prevalent is racism in society? | Parks, Peggy J. | 2015 |
| How to love : a novel | Cotugno, Katie | 2015 |
| I'll give you the sun | Nelson, Jandy | 2015 |
| Lizard radio | Schmatz, Pat | 2015 |
| Me and Earl and the Dying Girl | Andrews, Jesse | 2015 |
| More happy than not | Silvera, Adam | 2015 |
| My girlfriend's pregnant! : a teen's guide to becoming a dad | Shantz-Hilkes, Chloe | 2015 |
| None of the above | Gregorio, I. W. | 2015 |
| Not otherwise specified | Moskowitz, Hannah | 2015 |
| Out of Darkness | Perez, Ashley Hope | 2015 |
| Playing a part | Wilke, Daria | 2015 |
| Promposal | Helms, Rhonda | 2015 |
| Sex is a funny word : a book about bodies, feelings, and you | Silverberg, Cory | 2015 |
| Simon vs. the Homo Sapiens agenda | Albertalli, Becky | 2015 |
| Still life Las Vegas | Sie, James | 2015 |
| Summer love : an LGBTQ collection | Annie Harper | 2015 |
| Te daría el sol | Nelson, Jandy | 2015 |
| Teen legal rights | Hudson, David L. | 2015 |
| Tell me again how a crush should feel | Farizan, Sara | 2015 |

| Title | Author | Published |
|---|---|---|
| The first principle : a novel | Shrock, Marissa | 2015 |
| The five stages of Andrew Brawley | Hutchinson, Shaun David | 2015 |
| The Gale encyclopedia of medicine | Jacqueline L. Longe | 2015 |
| The gods of Tango | De Robertis, Carolina | 2015 |
| The underground girls of Kabul : in search of a hidden resistance in Afghanistan | Nordberg, Jenny | 2015 |
| This book is gay | Dawson, Juno | 2015 |
| Top 250 LGBTQ books for teens : coming out, being out, and the search for community | Cart, Michael | 2015 |
| Transgender lives : complex stories, complex voice | Cronn-Mills, Kirstin | 2015 |
| Transgender people | Tamara Thompson | 2015 |
| Two boys kissing | Levithan, David | 2015 |
| Wandering son, vol. 8 | Shimura, Takako | 2015 |
| What philosophy can do | Gutting, Gary | 2015 |
| Will Grayson, Will Grayson | Green, John | 2015 |
| Willful machines | Floreen, Tim | 2015 |
| Wonders of the invisible world | Barzak, Christopher | 2015 |
| You and me and him | Dinnison, Kris | 2015 |
| Adam | Schrag, Ariel | 2014 |
| Beyond magenta : transgender teens speak out | Kuklin, Susan | 2014 |
| Citizen : an American lyric | Rankine, Claudia | 2014 |
| Do abstinence programs work? | Christine Watkins | 2014 |
| Does this happen to everyone? : a budding adult's guide to puberty | Helms, Antje | 2014 |
| Everything changes | Hale, Samantha | 2014 |
| Everything leads to you | LaCour, Nina | 2014 |
| Eyes on target : inside stories from the brotherhood of the U.S. Navy SEALs | McEwen, Scott | 2014 |
| Fan art | Tregay, Sarah | 2014 |
| Far from you | Sharpe, Tess | 2014 |
| Gabi, a girl in pieces | Quintero, Isabel | 2014 |
| Gender identity | Petrikowski, Nicki Peter | 2014 |
| Great | Benincasa, Sara | 2014 |
| I am Jazz! | Herthel, Jessica | 2014 |
| Jacob's new dress | Hoffman, Sarah | 2014 |
| Lies my girlfriend told me | Peters, Julie Anne | 2014 |
| Love & leftovers : a novel in verse | Tregay, Sarah | 2014 |
| Moon at nine | Ellis, Deborah | 2014 |
| Morris Micklewhite and the tangerine dress | Baldacchino, Christine | 2014 |
| My best friend, maybe | Carter, Caela | 2014 |
| Native America and the question of genocide | Alvarez, Alex | 2014 |
| No one needs to know | Grace, Amanda | 2014 |
| One man guy | Barakiva, Michael | 2014 |
| Remake | Todd, Ilima | 2014 |
| Separate is never equal | Tonatiuh, Duncan | 2014 |
| Sexual disorders | Vitale, Ann E. | 2014 |
| Sexually transmitted diseases | David Haugen et al | 2014 |
| Sexually transmitted infections | Hunter, Miranda | 2014 |
| Some assembly required : the not-so-secret life of a transgender teen | Andrews, Arin | 2014 |
| The baby tree | Blackall, Sophie | 2014 |
| The boy I love | Gramont, Nina de | 2014 |
| The edge of the water | George, Elizabeth | 2014 |
| The offenders : saving the world while serving detention! | Craft, Jerry | 2014 |
| The sowing | Dos Santos, Steven | 2014 |
| The way back | Mac, Carrie | 2014 |
| This One Summer | Tamaki, Mariko | 2014 |
| Tomboy : a graphic memoir | Prince, Liz | 2014 |
| Undone | Clarke, Cat | 2014 |
| Wandering son, vol 7 | Shimura, Takako | 2014 |

| Title | Author | Published |
|---|---|---|
| Wandering son, vol. 6 | Shimura, Takako | 2014 |
| Wonder Woman unbound : the curious history of the world's most famous heroine | Hanley, Tim | 2014 |
| 100 questions you'd never ask your parents : straight answers to teens' questions about sex, sexuality, and health | Henderson, Elisabeth | 2013 |
| A is for Activist | Nagara, Innosanto | 2013 |
| Abortion | Noël Merino | 2013 |
| Archenemy | Hoblin, Paul | 2013 |
| Doing it right : making smart, safe, and satisfying choices about sex | Pardes, Bronwen | 2013 |
| Ebony & ivy : race, slavery, and the troubled history of America's universities | Wilder, Craig Steven | 2013 |
| Golden boy : a novel | Tarttelin, Abigail | 2013 |
| If you could be mine | Farizan, Sara | 2013 |
| It's our prom (so deal with it) | Peters, Julie Anne | 2013 |
| LGBTQ families : the ultimate teen guide | Apelqvist, Eva | 2013 |
| Life in outer space | Keil, Melissa | 2013 |
| Marco impossible | Moskowitz, Hannah | 2013 |
| Multicultural education : issues and perspectives | James A. Banks | 2013 |
| On the come up : a novel, based on a true story | Weyer, Hannah | 2013 |
| One of those hideous books where the mother dies | Sones, Sonya | 2013 |
| Openly straight | Konigsberg, Bill | 2013 |
| Proxy | London, Alex | 2013 |
| Qué me está pasando? : las respuestas a algunas de las preguntas más embarazosas del mundo | Mayle, Peter | 2013 |
| Respecting the contributions of LGBT Americans | Kingston, Anna | 2013 |
| Roe v. Wade : abortion and a woman's right to privacy | Higgins, Melissa | 2013 |
| See you at Harry's | Knowles, Johanna | 2013 |
| Sex | David Haugen | 2013 |
| Sexual orientation | Lauri S. Scherer | 2013 |
| Should abortion be legal? | Mooney, Carla | 2013 |
| Should teens have access to birth control? | Nardo, Don | 2013 |
| Tessa Masterson will go to prom | Franklin, Emily | 2013 |
| The culling | Dos Santos, Steven | 2013 |
| The cutting room floor | Klehr, Dawn | 2013 |
| The fight | Karre, Elizabeth | 2013 |
| The LGBT community | Seba, Jaime | 2013 |
| The sin eater's confession | Bick, Ilsa J. | 2013 |
| The sweet revenge of Celia Door | Finneyfrock, Kare | 2013 |
| The undivided past : humanity beyond our differences | Cannadine, David | 2013 |
| The waiting tree | Moynihan, Lindsay | 2013 |
| Wandering son, vol. 4 | Shimura, Takako | 2013 |
| Wandering son, vol. 5 | Shimura, Takako | 2013 |
| A guy's guide to sexuality and sexual identity in the 21st century | Craig, Joe | 2012 |
| Aristotle and Dante discover the secrets of the universe | Saenz, Benjamin Alire | 2012 |
| Ask the passengers | King, A. S. | 2012 |
| Beautiful music for ugly children | Cronn-Mills, Kirstin | 2012 |
| Birth control | Roman Espejo | 2012 |
| Burn | Gibson, Heath | 2012 |
| Drama | Telgemeier, Raina | 2012 |
| En el bosque | Stevenson, Robin H. | 2012 |
| Far from the tree : parents, children, and the search for identity | Solomon, Andrew | 2012 |
| Gone, gone, gone | Moskowitz, Hannah | 2012 |
| Happy families | Davis, Tanita S. | 2012 |
| Homo | Harris, Michael | 2012 |
| Hook up | Firmston, Kim | 2012 |
| I'm pregnant, now what? | Stanley, Cleo | 2012 |
| Kiss the morning star | Hoole, Elissa Janine | 2012 |
| Love & Haight | Carlton, Susan R. | 2012 |
| My awful popularity plan | Rudetsky, Seth | 2012 |

| Title | Author | Published |
|---|---|---|
| My heartbeat | Freymann-Weyr, Garret | 2012 |
| My mixed-up berry blue summer | Gennari, Jennifer | 2012 |
| October mourning : a song for Matthew Shepard | Newman, Lesléa | 2012 |
| Privacy | Noël Merino | 2012 |
| Reluctantly Alice | Naylor, Phyllis Reynolds | 2012 |
| Shine | Myracle, Lauren | 2012 |
| Teenage sex and pregnancy | Parks, Peggy J. | 2012 |
| Teenage sexuality | Aarti D. Stephens | 2012 |
| The difference between you and me | George, Madeleine | 2012 |
| The letter Q : queer writers' notes to their younger selves | Sarah Moon | 2012 |
| The miseducation of Cameron Post | Danforth, Emily M. | 2012 |
| The questions within | Schaeffer, Teresa | 2012 |
| The ultimate guys' body book : not-so-stupid questions about your body | Larimore, Walter L. | 2012 |
| Wandering son, vol. 3 | Shimura, Takako | 2012 |
| A new generation of homosexuality : modern trends in gay and lesbian communities | Palmer, Bill | 2011 |
| Abortion | Noah Berlatsky | 2011 |
| Being gay, staying healthy | Seba, Jaime | 2011 |
| Birth control | Noël Merino | 2011 |
| Coming out : telling family and friends | Seba, Jaime | 2011 |
| Crossing lines | Volponi, Paul | 2011 |
| Donovan's big day | Newman, Lesléa | 2011 |
| Dreadnought | Walden, Mark | 2011 |
| Dying to live | Baldwin, Kim | 2011 |
| Feeling wrong in your own body : understanding what it means to be transgender | Seba, Jaime | 2011 |
| Final takedown | Sherrard, Brent R. | 2011 |
| Gay and lesbian role models | Seba, Jaime | 2011 |
| Gay believers : homosexuality and religion | Sanna, Emily | 2011 |
| Gay issues and politics : marriage, the military, & work place discrimination | Seba, Jaime | 2011 |
| Gay people of color : facing prejudices, forging identities | Seba, Jaime | 2011 |
| Gays and mental health : fighting depression, saying no to suicide | Seba, Jaime | 2011 |
| GLBTQ : the survival guide for gay, lesbian, bisexual, transgender, and questioning teens | Huegel, Kelly | 2011 |
| H.I.V.E. : dreadnought | Walden, Mark | 2011 |
| Homophobia : from social stigma to hate crimes | Palmer, Bill | 2011 |
| Homosexuality around the world : safe havens, cultural challenges | Seba, Jaime | 2011 |
| Hooked | Greenman, Catherine | 2011 |
| In my father's house | Harris, E. Lynn | 2011 |
| In trouble | Levine, Ellen | 2011 |
| It gets better : coming out, overcoming bullying, and creating a life worth living | Dan Savage | 2011 |
| Notes from the blender | Cook, Trish | 2011 |
| Pearl | Knowles, Johanna | 2011 |
| Pink | Wilkinson, Lili | 2011 |
| Pretend you love me : a novel | Peters, Julie Anne | 2011 |
| Putting makeup on the fat boy | Wright, Bil | 2011 |
| Qué pasa en mi cuerpo? : el libro para muchachas | Madaras, Lynda | 2011 |
| Religion in America | David Haugen | 2011 |
| She loves you, she loves you not-- : a novel | Peters, Julie Anne | 2011 |
| Sister mischief | Goode, L. | 2011 |
| Smashing the stereotypes: what does it mean to be gay, lesbian, bisexual, or transgender? | Seba, Jaime | 2011 |
| Stick | Smith, Andrew | 2011 |
| Teen sex | Olivia Ferguson | 2011 |
| The Latino/a condition : a critical reader | Richard Delgado | 2011 |
| The test | Kern, Peggy | 2011 |
| Wandering son, vol. 1 | Shimura, Takako | 2011 |
| Wandering son, vol. 2 | Shimura, Takako | 2011 |
| We are all born free | Amnesty International | 2011 |

| Title | Author | Published |
|---|---|---|
| What causes sexual orientation? : genetics, biology, psychology | Palmer, Bill | 2011 |
| With or without you | Farrey, Brian | 2011 |
| A love story starring my dead best friend | Horner, Emily | 2010 |
| Abortion | David Haugen | 2010 |
| After | Efaw, Amy | 2010 |
| Ash | Lo, Malinda | 2010 |
| Dear diary, I'm pregnant : ten real life stories | Englander, Anrenée | 2010 |
| Do abstinence programs work? | Christina Fisanick | 2010 |
| Friendship, dating, and relationships | Payment, Simone | 2010 |
| From the notebooks of Melanin Sun | Woodson, Jacqueline | 2010 |
| Girls on the edge : the four factors driving the new crisis for girls : sexual identity, the cyberbubble, obsessions, environmental toxins | Sax, Leonard | 2010 |
| GLBT teens and society | Nagle, Jeanne | 2010 |
| I'll get there, it better be worth the trip | Donovan, John | 2010 |
| Jumpstart the world | Hyde, Catherine Ryan | 2010 |
| Kiss | Wilson, Jacqueline | 2010 |
| Life at school and in the community | Worth, Richard | 2010 |
| Love drugged | Klise, James | 2010 |
| Masked | McClintock, Norah | 2010 |
| Quinceañera | Ilan Stavans | 2010 |
| Scars | Rainfield, C. A. | 2010 |
| Sex : a book for teens : an uncensored guide to your body, sex, and safety | Hasler, Nikol | 2010 |
| The accidental adventures of India McAllister | Agell, Charlotte | 2010 |
| The dear one | Woodson, Jacqueline | 2010 |
| The grace of silence | Norris, Michele | 2010 |
| The history of White people | Painter, Nell Irvin | 2010 |
| The less-dead | Lurie, April | 2010 |
| They called themselves the K.K.K. : the birth of an American terrorist group | Bartoletti, Susan Campbell | 2010 |
| Will | Boyd, Maria | 2010 |
| Almost perfect | Katcher, Brian | 2009 |
| Black Rabbit summer | Brooks, Kevin | 2009 |
| Freaks and revelations : a novel | Hurwin, Davida | 2009 |
| Gender danger : survivors of rape, human trafficking, and honor killings | Simons, Rae | 2009 |
| Glitter | Daniels, Babygirl | 2009 |
| Grown in 60 seconds | Lee, Darrien | 2009 |
| Hate crimes | Hudson, David L. | 2009 |
| How beautiful the ordinary : twelve stories of identity | Michael Cart | 2009 |
| In our mothers' house | Polacco, Patricia | 2009 |
| La tormenta | Bell, William | 2009 |
| Love is the higher law | Levithan, David | 2009 |
| Magic and misery | Marino, Peter | 2009 |
| My invented life | Bjorkman, Lauren | 2009 |
| My most excellent year : a novel of love, Mary Poppins, & Fenway Park | Kluger, Steve | 2009 |
| Rage : a love story | Peters, Julie Anne | 2009 |
| Say the word | Garsee, Jeannine | 2009 |
| Sex : if you're scared of the truth don't read this! : straight talk from a former U.S. Marine | Sommer, Carl | 2009 |
| Sprout, or, My salad days, when I was green in judgment | Peck, Dale | 2009 |
| The abortion debate : understanding the issues | Haney, Johannah | 2009 |
| The God box | Sanchez, Alex | 2009 |
| The truth about sexual behavior and unplanned pregnancy | Robert N. Golden | 2009 |
| The vast fields of ordinary | Burd, Nick | 2009 |
| Abortion : a documentary and reference guide | Rose, Melody | 2008 |
| Big guy | Stevenson, Robin | 2008 |
| Boy minus girl | Uhlig, Richard Allen | 2008 |
| Conception | Buckhanon, Kalisha | 2008 |
| Dishes | Wallace, Rich | 2008 |

| Title | Author | Published |
|---|---|---|
| Falling hard : 100 love poems by teenagers | Betsy Franco | 2008 |
| Fancy white trash | Geerling, Marjetta | 2008 |
| Gravity | Lieberman, Leanne | 2008 |
| Hit the road, Manny | Burch, Christian | 2008 |
| Life, death and sacrifice : women and family in the Holocaust | Esther Hertzog | 2008 |
| Love & lies : Marisol's story | Wittlinger, Ellen | 2008 |
| Lucas y yo | O'Hearn, Audrey | 2008 |
| Making smart choices about sexual activity | Perkins, Stephanie C. | 2008 |
| Mousetraps | Schmatz, Pat | 2008 |
| No girls allowed: tales of daring women dressed as men for love, freedom and adventure | Hughes, Susan | 2008 |
| Nothing pink | Hardy, Mark | 2008 |
| Out of the pocket | Konigsberg, Bill | 2008 |
| Roe v. Wade | Hillstrom, Laurie Collier | 2008 |
| Sexual health information for teens : health tips about sexual development, reproduction, contraception, and sexually transmitted infections ... | Sandra Augustyn Lawton | 2008 |
| Suicide notes : a novel | Ford, Michael Thomas | 2008 |
| The abortion debate | Farrell, Courtney | 2008 |
| The dirt on sex | Lookadoo, Justin | 2008 |
| The last exit to normal | Harmon, Michael B. | 2008 |
| The traitor game | Collins, B. R. | 2008 |
| Two parties, one tux, and a very short film about The grapes of wrath | Goldman, Steven | 2008 |
| We the students : Supreme Court cases for and about students | Raskin, Jamin B. | 2008 |
| What they always tell us | Wilson, Martin | 2008 |
| Women's rights | Justin Karr | 2008 |
| Youth with gender issues : seeking an identity | McIntosh, Kenneth | 2008 |
| 7 days at the hot corner | Trueman, Terry | 2007 |
| Abortion | Juettner, Bonnie | 2007 |
| Abortion | Marcovitz, Hal | 2007 |
| Abortion | Norah Piehl | 2007 |
| Annie on my mind | Garden, Nancy | 2007 |
| Another kind of cowboy | Juby, Susan | 2007 |
| Freak show | St. James, James | 2007 |
| Gender identity : the ultimate teen guide | Winfield, Cynthia L. | 2007 |
| Getting it | Sanchez, Alex | 2007 |
| Great events from history. Gay, lesbian, bisexual, and transgender events,1848-2006. Vol 1 | Lillian Faderman | 2007 |
| Grl2grl : short fictions | Peters, Julie Anne | 2007 |
| Hang-ups, hook-ups, and holding out : stuff you need to know about your body, sex, and dating | Holmes, Melisa | 2007 |
| Hear us out! : lesbian and gay stories of struggle, progress and hope, 1950 to the present | Garden, Nancy | 2007 |
| Kissing Kate | Myracle, Lauren | 2007 |
| My life as a rhombus | Johnson, Varian | 2007 |
| Naomi and Ely's no kiss list : a novel | Cohn, Rachel | 2007 |
| Parrotfish | Wittlinger, Ellen | 2007 |
| S.E.X. : the all-you-need-to-know progressive sexuality guide to get you through high school and college | Corinna, Heather | 2007 |
| Sex for guys | Forssberg, Manne | 2007 |
| Sexual decisions : the ultimate teen guide | Gowen, L. Kris | 2007 |
| Teen pregnancy | Emma Carlson Berne | 2007 |
| Teenage pregnancy and parenting | Lisa Frick | 2007 |
| The abortion controversy | Lucinda Almond | 2007 |
| The what's happening to my body? book for boys | Madaras, Lynda | 2007 |
| The what's happening to my body? book for girls : a growing-up guide for parents and daughters | Madaras, Lynda | 2007 |
| Tips on having a gay (ex) boyfriend | Jones, Carrie | 2007 |
| Your sexuality | Hirschmann, Kris | 2007 |
| 101 questions about reproduction : or how 1 + 1 = 3 or 4 or more-- | Brynie, Faith Hickman | 2006 |
| A tale of two summers | Sloan, Brian | 2006 |
| Abortion : opposing viewpoints | James D. Torr | 2006 |
| Absolute convictions : my father, a city, and the conflict that divided America | Press, Eyal | 2006 |

| Title | Author | Published |
|---|---|---|
| Angel's choice | Baratz-Logsted, Lauren | 2006 |
| Between Mom and Jo | Peters, Julie Anne | 2006 |
| Bioethics : who lives, who dies, and who decides? | Altman, Linda Jacobs | 2006 |
| Crush | Mac, Carrie | 2006 |
| Dating, relationships, and sexuality : what teens should know | Beckman, Wendy Hart | 2006 |
| Equal rights | O'Connor, Maureen | 2006 |
| It's not the stork! : a book about girls, boys, babies, bodies, families, and friends | Harris, Robie H. | 2006 |
| Playing the field : a novel | Bildner, Phil | 2006 |
| Ready or not? : a girl's guide to making her own decisions about dating, love, and sex | Radziszewicz, Tina | 2006 |
| Reproductive rights | William Dudley | 2006 |
| Safe sex 101 : an overview for teens | Hyde, Margaret O. | 2006 |
| So hard to say | Sanchez, Alex | 2006 |
| Teenage sexuality | Ken R. Wells | 2006 |
| The abortion rights movement | Meghan Powers | 2006 |
| The full spectrum : a new generation of writing about gay, lesbian, bisexual, transgender, questioning, and other identities | Levithan, David | 2006 |
| Tres con tango | Richardson, Justin | 2006 |
| When religion & politics mix : how matters of faith influence political policies | McIntosh, Kenneth | 2006 |
| Wide awake | Levithan, David | 2006 |
| Absolutely, positively not gay | LaRochelle, David | 2005 |
| And Tango makes three | Richardson, Justin | 2005 |
| Antonio's card = La tarjeta de Antonio | Gonzalez, Rigoberto | 2005 |
| Boy girl boy | Koertge, Ronald | 2005 |
| Far from Xanadu | Peters, Julie Anne | 2005 |
| Girl, nearly 16, absolute torture | Limb, Sue | 2005 |
| Image and identity : becoming the person you are | Gowen, L. Kris | 2005 |
| M or F? : a novel | Papademetriou, Lisa | 2005 |
| Rainbow High | Sanchez, Alex | 2005 |
| Rainbow road | Sanchez, Alex | 2005 |
| Roe v. Wade : a women's choice? | Gold, Susan Dudley | 2005 |
| Sky bridge | Pritchett, Laura | 2005 |
| Stained | Jacobson, Jennifer | 2005 |
| Taking responsibility : a teen's guide to contraception and pregnancy | Lange, Donna | 2005 |
| Teen sex | Christine Watkins | 2005 |
| The center of the world | Steinhöfel, Andreas | 2005 |
| The courage to be yourself : true stories by teens about cliques, conflicts, and overcoming peer pressure | Al Desetta | 2005 |
| The hookup artist | Shaw, Tucker | 2005 |
| The Order of the Poison Oak | Hartinger, Brent | 2005 |
| The truth about sexual behavior and unplanned pregnancy | Mark J. Kittleson | 2005 |
| Totally Joe | Howe, James | 2005 |
| Abortion : understanding the debate | Gay, Kathlyn | 2004 |
| Bend, don't shatter : poets on the beginning of desire | T. Cole Rachel | 2004 |
| Beyond choice : reproductive freedom in the 21st century | Sanger, Alexander | 2004 |
| Geography Club | Hartinger, Brent | 2004 |
| Homosexuality : opposing viewpoints | Auriana Ojeda | 2004 |
| It's perfectly normal : a book about changing bodies, growing up, sex, and sexual health | Harris, Robie H. | 2004 |
| Lucky | De Oliveira, Eddie | 2004 |
| Orphea Proud | Wyeth, Sharon Dennis | 2004 |
| Paper trail : common sense in uncommon times | Goodman, Ellen | 2004 |
| Sonny's house of spies | Lyon, George Ella | 2004 |
| Teens & sex | Marcovitz, Hal | 2004 |
| The Bermudez Triangle : a novel | Johnson, Maureen | 2004 |
| The dateable rules : a guide to the sexes | Lookadoo, Justin | 2004 |
| What happened to Lani Garver | Plum-Ucci, Carol | 2004 |
| 101 questions about sex and sexuality-- : with answers for the curious, cautious, and confused | Brynie, Faith Hickman | 2003 |
| Abortion | Mary E. Williams | 2003 |

| Title | Author | Published |
|---|---|---|
| Dateable : are you? are they? | Lookadoo, Justin | 2003 |
| Gingerbread | Cohn, Rachel | 2003 |
| If wishes were horses | McInerney-Whiteford, Merry | 2003 |
| Keeping you a secret : a novel | Peters, Julie Anne | 2003 |
| La guia esencial sobre sexualidad adolescente : un manual indispensable para los adolescentes y padres | Basso, Michael J. | 2003 |
| Middlesex | Eugenides, Jeffrey | 2003 |
| Rainbow boys | Sanchez, Alex | 2003 |
| Sexual health information for teens : health tips about sexual development, human reproduction, and sexually transmitted diseases : including facts ab | Deborah A. Stanley | 2003 |
| Target | Johnson, Kathleen Jeffrie | 2003 |
| Teen pregnancy | Nolan, Mary | 2003 |
| The earthborn | Collins, Paul | 2003 |
| The girl with a baby | Olsen, Sylvia | 2003 |
| The house you pass on the way | Woodson, Jacqueline | 2003 |
| The underground guide to teenage sexuality : an essential handbook for today's teens and parents | Basso, Michael J. | 2003 |
| Any way the wind blows : a novel | Harris, E. Lynn | 2002 |
| Boy v. girl? : how gender shapes who we are, what we want, and how we get along | Abrahams, George | 2002 |
| Dancing naked : a novel | Hrdlitschka, Shelley | 2002 |
| Death wind | Bell, William | 2002 |
| Inventions and inventors | Roger Smith | 2002 |
| Talk about sex : the battles over sex education in the United States | Irvine, Janice M. | 2002 |
| Teen pregnancy | Cassedy, Patrice | 2002 |
| Teen sex | Tamara L. Roleff | 2002 |
| Teens and sex | Myra H. Immell | 2002 |
| The guy book : an owner's manual for teens : safety, maintenance, and operating instructions for teens | Jukes, Mavis | 2002 |
| The shell house | Newbery, Linda | 2002 |
| Abortion | Lassieur, Allison | 2001 |
| Alison, who went away | Vande Velde, Vivian | 2001 |
| Birth control and protection : options for teens | Peacock, Judith | 2001 |
| Conversaciones : relatos de padres y madres de hijas lesbianas e hijos gay | Mariana Romo-Carmona | 2001 |
| Empress of the world | Ryan, Sara | 2001 |
| Highwire moon : a novel | Straight, Susan | 2001 |
| Love rules | Reynolds, Marilyn | 2001 |
| Pregnancy | William Dudley | 2001 |
| Pugdog | U'ren, Andrea | 2001 |
| Teen pregnancy | Myra H. Immell | 2001 |
| The Abortion controversy | Lynette Knapp | 2001 |
| The Ethics of abortion | Jennifer A. Hurley | 2001 |
| The reproductive system | O'Donnell, Kerri | 2001 |
| The shared heart : portraits and stories celebrating lesbian, gay, and bisexual young people | Mastoon, Adam | 2001 |
| Borrowed light | Feinberg, Anna | 2000 |
| Eight seconds | Ferris, Jean | 2000 |
| Everything you need to know about sexual identity | Donaldson-Forbes, Jeff | 2000 |
| Healthy sexuality : what is it? | Endersbe, Julie | 2000 |
| Holly's secret | Garden, Nancy | 2000 |
| Katie.Com | Tarbox, Katherine | 2000 |
| Problems of death : opposing viewpoints | James D. Torr | 2000 |
| Protect and defend : a novel | Patterson, Richard North | 2000 |
| Teen pregnancy : tough choices | Endersbe, Julie | 2000 |
| Teen sex : risks and consequences | Endersbe, Julie | 2000 |
| Teen suicide | Tamara L. Roleff | 2000 |
| The abortion conflict : a pro/con issue | Durrett, Deanne | 2000 |
| When can I start dating? : questions about love, sex, and a cure for zits | Watkins, James | 2000 |
| Best best colors | Hoffman, Eric | 1999 |
| Deal with it! : a whole new approach to your body, brain, and life as a gurl | Drill, Esther | 1999 |
| Everything you need to know about going to the gynecologist | Diamond, Shifra | 1999 |

| Title | Author | Published |
|---|---|---|
| From boys to men : all about adolescence and you | Gurian, Michael | 1999 |
| It's so amazing! : a book about eggs, sperm, birth, babies, and families | Harris, Robie H. | 1999 |
| Kids still having kids : talking about teen pregnancy | Bode, Janet | 1999 |
| The blue lawn | Taylor, William | 1999 |
| The teenage body book | McCoy, Kathy | 1999 |
| The teenage guy's survival guide | Daldry, Jeremy | 1999 |
| The year they burned the books | Garden, Nancy | 1999 |
| Thumbelina : a novel | Koenig, Andrea | 1999 |
| "Hello," I lied : a novel | Kerr, M. E. | 1998 |
| Articles of faith : a frontline history of the abortion wars | Gorney, Cynthia | 1998 |
| Changing bodies, changing lives : a book for teens on sex and relationships | Bell, Ruth | 1998 |
| Cool and celibate? : sex or no sex | Bull, David | 1998 |
| Gay and lesbian rights : a struggle | Oliver, Marilyn Tower | 1998 |
| Love, sex, and God | Ameiss, Bill | 1998 |
| Roe v. Wade : abortion and the Supreme Court | Romaine, Deborah S | 1998 |
| The last time I wore a dress | Scholinski, Daphne | 1998 |
| "I'm pregnant, now what do I do?" | Buckingham, Robert W. | 1997 |
| A baby doesn't make the man : alternative sources of power and manhood for young men | Jamiolkowski, Raymond M. | 1997 |
| Abortion : opposing viewpoints | Tamara L. Roleff | 1997 |
| Dear diary, I'm pregnant : teenagers talk about their pregnancy | Englander, Anrenée | 1997 |
| Everything you need to know about teen pregnancy | Hughes, Tracy | 1997 |
| The legal atlas of the United States | Fast, Julius | 1997 |
| The new Civil War : the lesbian and gay struggle for civil rights | Silver, Diane | 1997 |
| What's the big secret? : a guide to sex for girls and boys | Brown, Laurene Krasny | 1997 |
| Whistle me home | Wersba, Barbara | 1997 |
| Bad boy | Wieler, Diana J. | 1996 |
| Free your mind : the book for gay, lesbian, and bisexual youth--and their allies | Bass, Ellen | 1996 |
| It's a girl thing : how to stay healthy, safe, and in charge | Jukes, Mavis | 1996 |
| The abortion battle : looking at both sides | Lowenstein, Felicia | 1996 |
| The case of Roe v. Wade | Stevens, Leonard A. | 1996 |
| The Seventeen guide to sex and your body | Weill, Sabrina Solin | 1996 |
| Baby be-bop | Block, Francesca Lia | 1995 |
| Beyond dreams : true-to-life series from Hamilton High | Reynolds, Marilyn | 1995 |
| Human sexuality : opposing viewpoints | Brenda Stalcup | 1995 |
| Looking for Jamie Bridger | Springer, Nancy | 1995 |
| My two uncles | Vigna, Judith | 1995 |
| The abortion controversy | Charles Cozic | 1995 |
| The eagle kite : a novel | Fox, Paula | 1995 |
| The journey out : a guide for and about lesbian, gay and bisexual teens | Pollack, Rachel | 1995 |
| Am I blue? : coming out from the silence | Marion Dane Bauer | 1994 |
| Deliver us from Evie | Kerr, M. E. | 1994 |
| Hearing us out : voices from the gay and lesbian community | Sutton, Roger | 1994 |
| Invisible life : a novel | Harris, E. Lynn | 1994 |
| Pregnancy : private decisions, public debates | Gay, Kathlyn | 1994 |
| Pregnancy | Cush, Cathie | 1994 |
| Roe v. Wade : abortion | Gold, Susan Dudley | 1994 |
| Roe v. Wade : the abortion question | Herda, D. J. | 1994 |
| The reproductive system | Silverstein, Alvin | 1994 |
| You are the Supreme Court justice | Aaseng, Nathan | 1994 |
| Black swan. | Dhondy, Farrukh | 1993 |
| Detour for Emmy | Reynolds, Marilyn | 1993 |
| Drugs and sex | Boyd, George A. | 1993 |
| Homosexuality : opposing viewpoints | William Dudley | 1993 |
| The cider house rules | Irving, John | 1993 |
| The confessions of Nat Turner | Styron, William | 1993 |

| Title | Author | Published |
|---|---|---|
| Thinking out loud : on the personal, the political, the public, and the private | Quindlen, Anna | 1993 |
| Twelve days in August. | Ketchum, Liza | 1993 |
| A question of choice | Weddington, Sarah Ragle | 1992 |
| The drowning of Stephan Jones. | Greene, Bette | 1992 |
| The facts of life : science and the abortion controversy | Morowitz, Harold J. | 1992 |
| When heroes die. | Durant, Penny Raife | 1992 |
| Asking about sex and growing up : a question-and-answer book for boys and girls | Cole, Joanna | 1991 |
| Boys and sex | Pomeroy, Wardell Baxter | 1991 |
| Everything you need to know about growing up female | Kahaner, Ellen | 1991 |
| Everything you need to know about growing up male | Glassman, Bruce | 1991 |
| Medical ethics : moral and legal conflicts in health care | Jussim, Daniel | 1991 |
| Whose life? : a balanced, comprehensive view of abortion from its historical context to the current debate | Whitney, Catherine | 1991 |
| Abortion decisions of the Supreme Court, 1973 through 1989 : a comprehensive review with historical commentary | Drucker, Dan | 1990 |
| Everything you need to know about teen motherhood | Hammerslough, Jane | 1990 |
| Jack | Homes, A. M. | 1990 |
| Roe vs. Wade | Video | 1990 |
| Those other people | Childress, Alice | 1989 |
| Coping with birth control | Benson, Michael D. | 1988 |
| Roe v. Wade : the untold story of the landmark Supreme Court decision that made abortion legal | Faux, Marian | 1988 |
| Tommy stands alone : the Roosevelt High School series | Velásquez, Gloria | 1985 |
| Abortion and the politics of motherhood | Luker, Kristin | 1984 |
| Matters of life and death | Dolan, Edward F. | 1982 |
| Why am I so miserable if these are the best years of my life? : A survival guide for the young woman | Eagan, Andrea Boroff | 1976 |
| A case of need | Crichton, Michael | 1969 |

# EXHIBIT 24

 (https://www.facebook.com/DailyTrib)  (https://twitter.com/daily_trib) (https://www.instagram.com/thepicayune/)

(https://www.youtube.com/user/dailytrib)   My Account (https://www.dailytrib.com/subscription-account/)

# DAILYTRIB.COM

(https://www.dailytrib.com/)



(https://business.marblefalls.org/community-events-calendar/details/marble-falls-mayfest-may-4-7-may-4-2022-5-00-pm-may-7-2022-12-00-am-542850)

Marble Falls, Burnet, Kingsland, Llano, Spicewood, Horseshoe Bay, and ALL of the Highland Lakes

**News** ⌄

BusinessCrime & CourtroomGovernment ›                                                           Health

Burnet CountyKMUDKWSCLCRALlano CountyPECTexas Parks and Wildlife

Elections

**Lake News** ›

Inks LakeLake BuchananLake LBJLake Marble FallsLake Travis

**News By Towns** ›

BertramBlancoBuchanan DamBurnet NewsCottonwood ShoresDouble HornGranite ShoalsHighland HavenHorseshoe BayJohnson City

KingslandLampasasLlanoMarble FallsMeadowlakesSmithwickSpicewoodSunrise BeachTow

**Weather and Environment** ›

Flood 2018 ›

Flood Photo JournalFlood 2018 Coverage

**COVID-19**    Schools

**Sports** ⌄

BaseballBasketballCross countryFootballGolfOutdoorsPowerliftingSoccerSoftballSwimmingTennisTrack & FieldVolleyball

**Community** ⌄                                               Obituaries

AnnouncementsChurch ListingsGroup MeetingsResources    **Classifieds** ⌄

Garage SalesBrowse CategoriesPlace A Classified AdSearch Ads

**Opinion**    **Locals Love Us**    **101 Fun Things To Do**

**The Picayune** ⌄

Book ReviewsBrush with FameFeaturesHighland Lakes HelpersMy Highland LakesOut and AboutPicayune PeopleRemember When

**Contact Us**

## SUPPORT COMMUNITY PRESS

You can show your support of a vibrant and healthy free press by becoming a voluntary subscriber.

Subscribe Now (dailytrib.com/subscribe)

HOME (HTTPS://WWW.DAILYTRIB.COM/) » GOVERNMENT (HTTPS://WWW.DAILYTRIB.COM/CATEGORY/GOVERNMENT/) » LLANO COUNTY (HTTPS://WWW.DAILYTRIB.COM/CATEGORY/GOVERNMENT/LLANO-COUNTY/) » LLANO COUNTY LIBRARY ADVISORY BOARD CLOSES MEETINGS TO THE PUBLIC

# Llano County Library Advisory Board closes meetings to the public

🕐 2 months ago   | Brigid Cooley (https://www.dailytrib.com/author/brigidcooley/)



*A sign directing people to the Llano County Library, 102 E. Haynie St. in Llano, just past the Roy B. Inks Bridge on Texas 71. During a March 3 meeting, members of the Llano County Library Advisory Board voted to close its meetings to the public after listening to a discussion on the Texas Open Meetings Act given by a member of the county's legal department. Staff photo by Brigid Cooley*

The Llano County Library Advisory Board voted to hold future meetings in private during its Thursday, March 3, meeting. The decision followed a presentation from Matthew Rienstra, assistant attorney to the county, on the Texas Open Meetings Act and Public Information Act.

First adopted by the state in 1967, the Texas Open Meetings Act (https://www.texasattorneygeneral.gov/sites/default/files/files/divisions/open-government/openmeetings_hb.pdf) establishes rules of conduct for governmental bodies to ensure a certain level of transparency while also allowing members of the public an opportunity to hold elected officials and appointees accountable. The act requires these entities host meetings publicly as well as post meeting agendas in a place accessible to the public beforehand.

## Current Edition



(https://www.dailytrib.com/FlipB



(https://www.opendoorrecovery.



(https://www.dailytrib.com/signu

Receive Breaking news and the best of DailyTrib.com Direct to your inbox



Choose List(s)

Types of groups, boards, and committees falling under the term "governmental body" are outlined in Section 552.003 of the act (https://statutes.capitol.texas.gov/docs/GV/htm/GV.552.htm) and include county commissioners courts, school boards, and city councils.

Because the Library Advisory Board does not meet criteria listed in the act and all recommendations made must be approved by the Llano County Commissioners Court in order to be enacted, public meetings are not required, Rienstra explained.

"(The act) does not apply to you," he told the board. "You're not passing rules or exercising any authority."

The public was allowed to attend previous meetings, except for those held by the board's five subcommittees. Residents attended each of the five publicly held meetings, addressing the board during a section set aside for public comments until the board stopped allowing comments at its Feb. 17 meeting (https://www.dailytrib.com/2022/02/21/llano-county-library-board-considers-switching-online-reading-service/).

The March 3 meeting is not the only time the board has discussed whether it should hold its meetings publicly. After the topic was brought up during a Jan. 24 meeting, board Vice-Chair Bonnie Wallace informed the group that, while the board was not subject to the Open Meetings Act, commissioners had encouraged meetings be held publicly "so that we can have transparency."

However, Rienstra made it clear that board members could decide how they wanted to conduct meetings amongst themselves.

"If you're not a governmental body, you do not have to post meetings (and) you do not have to have open meetings," he explained. "If several of you want to walk around your neighborhood and say, 'Hey, I'm on a special advisory board, what do you think?' You can do that. If you want to have some kind of meeting where the public comes in and fires off their questions, you can do it. How you do it? That's your business."

Near the end of the meeting, board member Rhonda Schneider made a motion to make future meetings private. The board approved it unanimously.

In addition to discussing open meetings, Rienstra gave board members a briefing on the Public Information Act. According to the Texas Attorney General's website (https://www.texasattorneygeneral.gov/open-government/office-attorney-general-and-public-information-act), the act provides legal guidelines "for the disclosure and protection of public information."

Through the act, members of the public can request access to information such as legal documents and emails shared between government employees. However, it does not apply to communication between private citizens such as advisory board members.



101HighlandLakes.com

DailyTrib.com

**First Name:**

**Last Name:**

**Email address:**

Your email addre

**SIGN UP**

**Browse The Archives**

Select Month

**Tags**

BURNET
(HTTPS://WWW.DAILYTRIB.COM/TAG

BURNET BASKETBALL
(HTTPS://WWW.DAILYTRIB.COM/TAG
BASKETBALL/)

BURNET CONSOLIDATED INDEPEND
SCHOOL DISTRICT
(HTTPS://WWW.DAILYTRIB.COM/TAG
CONSOLIDATED-INDEPENDENT-SCH
DISTRICT/)

BURNET COUNTY
(HTTPS://WWW.DAILYTRIB.COM/TAG
COUNTY-2/)

"You are not subject to it for the same reason (as the Open Meetings Act)," Rienstra said during the meeting. "You are not a governmental body."

An exception, however, applies when communication includes a county employee, he continued.

"We're not trying to scare you off," Rienstra said. "We're trying to let you know that you do not have any obligation to send any of your information to us, but once you do, it becomes open records."

During the meeting, it was asked whether notes taken by Amber Milum, the director of the county's library system, would be considered public record.

Milum is the only library staff member to attend every one of the board's meetings in order to provide insight on library policies and day-to-day work.

"If (Milum) is taking notes of these meetings, that could become a public information document, yes," Rienstra confirmed.

"Take her pen," Wallace quipped.

The Llano County Library Advisory Board will hold its next meeting at 3 p.m. Thursday, March 24, at the Justice of the Peace Annex Meeting Hall, 8347 RR 1431 in Buchanan Dam. No one from the public will be allowed to attend.

*brigid@thepicayune.com* (mailto:brigid@thepicayune.com)

AUTHOR:

## Brigid Cooley (https://www.dailytrib.com/author/brigidcooley/)

See author's posts (https://www.dailytrib.com/author/brigidcooley/)

Tags: Llano County Library Advisory Board (https://www.dailytrib.com/tag/llano-county-library-advisory-board/), llano county library system (https://www.dailytrib.com/tag/llano-county-library-system/)

**Previous**
**Marble Falls resident laments war in home country of Ukraine (https://www.dailytrib.com/2022/03/04/marble-falls-resident-laments-war-in-home-country-of-ukraine/)**

**Next**
**Marble Falls students win stock show prize with kühl project (https://www.dailytrib.com/2022/03/07/marble-**

BURNET COUNTY COMMISSIONERS (HTTPS://WWW.DAILYTRIB.COM/TAG/BURNET-COUNTY-COMMISSIONERS-COURT/)

BURNET FOOTBALL (HTTPS://WWW.DAILYTRIB.COM/TAG/BURNET-FOOTBALL/)

BURNET NEWS (HTTPS://WWW.DAILYTRIB.COM/TAG/BURNET-NEWS/)

BURNET SCHOOLS (HTTPS://WWW.DAILYTRIB.COM/TAG/BURNET-SCHOOLS/)

BUSINESS (HTTPS://WWW.DAILYTRIB.COM/TAG/

COMMUNITY (HTTPS://WWW.DAILYTRIB.COM/TAG/

CORONAVIRUS (HTTPS://WWW.DAILYTRIB.COM/TAG/

COTTONWOOD SHORES (HTTPS://WWW.DAILYTRIB.COM/TAG/COTTONWOOD-SHORES-2/)

COVID-19 (HTTPS://WWW.DAILYTRIB.COM/TAG/COVID-19/)

CRIME (HTTPS://WWW.DAILYTRIB.COM/TAG/

ELECTIONS (HTTPS://WWW.DAILYTRIB.COM/TAG/

FAITH ACADEMY BASKETBALL (HTTPS://WWW.DAILYTRIB.COM/TAG/FAITH-ACADEMY-BASKETBALL/)

Llano County Library Advisory Board closes meetings to the public – dailytrib.com

(https://www.dailytrib.com/2022/05/05/marble-falls-students-win-stock-show-prize-with-kuhl-project/)

# You Might Like

(https://www.dailytrib.com/2022/05/05/may-is-motorcycle-safety-awareness-month-so-watch-out/)

**May is Motorcycle Safety Awareness Month, so watch out (https://www.dailytrib.com/2022/05/05/may-is-motorcycle-safety-awareness-month-so-watch-out/)**

🕐 3 HOURS AGO | DANIEL CLIFTON (HTTPS://WWW.DAILYTRIB.COM/AUTHOR/DANIELTHEPICAYUNE-COM/)

(https://www.dailytrib.com/2022/05/05/burnet-county-rodeo-a-fun-and-fundraising-event/)

**Burnet County Rodeo a fun and fundraising event (https://www.dailytrib.com/2022/05/05/burnet-county-rodeo-a-fun-and-fundraising-event/)**

🕐 3 HOURS AGO | DANIEL CLIFTON (HTTPS://WWW.DAILYTRIB.COM/AUTHOR/DANIELTHEPICAYUNE-COM/)

(https://www.dailytrib.com/2022/05/05/traffic-count-costs-pay-off-in-the-future-marble-falls-edc-learns/)

FAITH ACADEMY FOOTBALL (HTTPS://WWW.DAILYTRIB.COM/TAG/FAITH-ACADEMY-FOOTBALL/)

GOVERNMENT (HTTPS://WWW.DAILYTRIB.COM/TAG/GOVERNMENT-2/)

GRANITE SHOALS (HTTPS://WWW.DAILYTRIB.COM/TAG/GRANITE-SHOALS-2/)

GRANITE SHOALS CITY COUNCIL (HTTPS://WWW.DAILYTRIB.COM/TAG/GRANITE-SHOALS-CITY-COUNCIL/)

GRANITE SHOALS NEWS (HTTPS://WWW.DAILYTRIB.COM/TAG/GRANITE-SHOALS-NEWS/)

HORSESHOE BAY (HTTPS://WWW.DAILYTRIB.COM/TAG/HORSESHOE-BAY-2/)

LCRA (HTTPS://WWW.DAILYTRIB.COM/TAG/LCRA/)

LLANO COUNTY (HTTPS://WWW.DAILYTRIB.COM/TAG/LLANO-COUNTY/)

LLANO FOOTBALL (HTTPS://WWW.DAILYTRIB.COM/TAG/LLANO-FOOTBALL/)

MARBLE FALLS (HTTPS://WWW.DAILYTRIB.COM/TAG/MARBLE-FALLS/)

MARBLE FALLS ATHLETICS (HTTPS://WWW.DAILYTRIB.COM/TAG/MARBLE-FALLS-ATHLETICS/)

MARBLE FALLS BASKETBALL (HTTPS://WWW.DAILYTRIB.COM/TAG/MARBLE-FALLS-BASKETBALL/)

**Traffic count costs pay off in the future, Marble Falls EDC learns (https://www.dailytrib.com/2022/05/05/traffic-count-costs-pay-off-in-the-future-marble-falls-edc-learns/)**

🕐 4 HOURS AGO | SUZANNE FREEMAN (HTTPS://WWW.DAILYTRIB.COM/AUTHOR/SFREEMAN/)

## 4 thoughts on "*Llano County Library Advisory Board closes meetings to the public*"



**getitright** says:

03/05/2022 at 12:38 pm (https://www.dailytrib.com/2022/03/04/llano-county-library-advisory-board-closes-meetings-to-the-public/#comment-25771)

Sounds like they sure are scared that Llano citizens will find out what they are trying to cover up.



**Joy** says:

03/04/2022 at 9:59 pm (https://www.dailytrib.com/2022/03/04/llano-county-library-advisory-board-closes-meetings-to-the-public/#comment-25768)

What is it that they want to hide?



**Jim Olive** says:

03/07/2022 at 11:30 am (https://www.dailytrib.com/2022/03/04/llano-county-library-advisory-board-closes-meetings-to-the-public/#comment-25776)

It does appear odd that these meetings are secret.



**Ruth** says:

03/04/2022 at 9:51 pm (https://www.dailytrib.com/2022/03/04/llano-county-library-advisory-board-closes-meetings-to-the-public/#comment-25767)

This is censorship at it's worst. Law suits will inevitably follow as the Llano County Library System's policies and procedures are currently still in effect.
Censorship and government appointed committees need and must be investigated.

Comments are closed.

*DailyTrib.com moderates all comments. Comments with profanity, violent or discriminatory language, defamatory statements, or threats will not be allowed. The opinions and views expressed here are those of the person commenting and do not necessarily reflect the official position of DailyTrib.com or Victory Media Marketing.*

---

MARBLE FALLS CITY COUNCIL (HTTPS://WWW.DAILYTRIB.COM/TAG/MARBLE-FALLS-CITY-COUNCIL/)

MARBLE FALLS FOOTBALL (HTTPS://WWW.DAILYTRIB.COM/TAG/MARBLE-FALLS-FOOTBALL/)

MARBLE FALLS INDEPENDENT SCHOOL DISTRICT (HTTPS://WWW.DAILYTRIB.COM/TAG/MARBLE-FALLS-INDEPENDENT-SCHOOL-DIST...

MARBLE FALLS NEWS (HTTPS://WWW.DAILYTRIB.COM/TAG/MARBLE-FALLS-NEWS/)

MARBLE FALLS PARKS (HTTPS://WWW.DAILYTRIB.COM/TAG/MARBLE-FALLS-PARKS/)

MARBLE FALLS SCHOOLS (HTTPS://WWW.DAILYTRIB.COM/TAG/MARBLE-FALLS-SCHOOLS/)

MARBLE FALLS TRACK (HTTPS://WWW.DAILYTRIB.COM/TAG/MARBLE-FALLS-TRACK/)

NEWS (HTTPS://WWW.DAILYTRIB.COM/TAG...

OBITUARIES (HTTPS://WWW.DAILYTRIB.COM/TAG... 2/)

OBITUARY (HTTPS://WWW.DAILYTRIB.COM/TAG...

OUTDOORS (HTTPS://WWW.DAILYTRIB.COM/TAG...

PEC (HTTPS://WWW.DAILYTRIB.COM/TAG...

SCHOOLS
(HTTPS://WWW.DAILYTRIB.COM/TAG

SPORTS
(HTTPS://WWW.DAILYTRIB.COM/TAG
2/)

SPORTS'
(HTTPS://WWW.DAILYTRIB.COM/TAG

THE PICAYUNE MAGAZINE
(HTTPS://WWW.DAILYTRIB.COM/TAG
PICAYUNE-MAGAZINE/)

WEATHER
(HTTPS://WWW.DAILYTRIB.COM/TAG

News (https://www.dailytrib.com/category/the_news/)        COVID-19 (https://www.dailytrib.com/category/covid-19/)        Schools (https://www.dailytrib.com/category/schools/)

Sports (https://www.dailytrib.com/category/sports/)        Community (https://www.dailytrib.com/category/marble-falls-area-community-news/)

Obituaries (https://www.dailytrib.com/category/obituaries/)        Classifieds (https://www.dailytrib.com/classified-ads/)        Opinion (https://www.dailytrib.com/category/opinion/)

Locals Love Us (http://www.101highlandlakes.com/best)        101 Fun Things To Do (http://www.101highlandlakes.com)        The Picayune (https://www.dailytrib.com/category/picayune/)

Contact Us (https://www.dailytrib.com/contact-us/)

© 2022 DailyTrib.com

# EXHIBIT 25

2 * The Llano News
December 22, 2021
llanonews.com

# LOCAL



Joseph, portrayed by Micah Davis, and Destiny, portrayed by Gillian Fletcher, perform a scene titled, Joseph's Decision, in Star in The East.

Nolah Rusche, stars in the Star in The East, a dance musical performed by Wildflower Dance Studio and created by Carla Sanchez.



# Tudyk Accepted into Stanford Summer Session

Kenton Tudyk, a junior at Llano High School, has been accepted to the Stanford University, 2022 Summer Session, a program that welcomes intellectually curious and talented students from across the United States and around the world to Stanford's campus. To be eligible for the eight week Summer Session, applicants must be at least 16 years of age and a current sophomore, junior, senior or a

ics class really stands out with its discussion about stars and planets in a habitable universe," Kenton said.

During his stay at the university, Kenton will be taking classes and will receive a Stanford transcript once they are completed. His family is hosting a series of fundraisers to help offset the cost of the program that begins at $15,000, which includes the cost of tuition, housing in the



Kenton Tudyk

man that definitely has a bright future ahead of him.

A recent Summer Session student posted this review on their website: "The quality of instruction, engaging class environment, rigorous curriculum, enriching social activities, and creative approach make Stanford Summer Session a truly unparalleled experience." What an exciting experience for Kenton in the summer of 2022.

# Letters to the Editor

Dear Fellow Llano Citizens;

On the topic of our Library's OverDrive online services which the County Commissioners seem to have voted to discontinue, we need be aware how very much the disabled and/or senior citizens of our county rely on these services. Specifically many of Llano's citizens are physically challenged and/or isolated in some way. Many of us who use our Library use the online material almost exclusively. For us it really is too painful or physically challenging to do what's necessary to get to the library, check out actual books, and get them home -- for some even handling a book while reading is difficult. (We find there are wonderful stands that hold e-readers that download the books and magazines from the online service.) For us, it's not a good thing to have the online services shut down and us left dark for any length of time. The stories are an interesting distraction and provide some reason to make it through another day, as sad as that sounds.

If this boycott is "for the children," how many of the children using the library really are that unsupervised so as to be exposed to any dangerous materials? And will this action actually protect those few – won't they be resourceful and get any material they want in some other way, using other methods? They can be very inventive when motivated, so this boycott maybe isn't really the "protection" it's being sold as. It is a gambit, a noise.

What this boycott will do is actually harm adults, especially the disabled or isolated ones, and it is a cruel disservice to people living in Llano County. It's cutting us off from what has been a free online service that is easily accessible from our homes. This decision shrinks our world and our lives, and makes many of us less – even smaller than we are now.

Please ask the Commissioners to stop this. Please help restore this service that is vital to many of us, and is a boon to everyone in this county.

Rose White

8 * The Llano News
December 29, 2021
llanonews.com

# *REAL ESTATE*

## Harlem Wizards are coming to Llano

The Harlem Wizards, the most interactive, fun, community basketball event in the world is coming to **Llano, Texas.**

The world-famous Harlem Wizards will visit **Llano High School** on **Saturday, January 15, 2022** for an evening of great fun and fundraising. The Wizards will play a game against a team of **Llano ISD** teachers, youth leaders, and community members. The event is a fundraiser for **LHS Class of 2022 Project Graduation.**

The energy at a Wizards game is electric. The laughter is infectious. The dunks are rim-rattling, high-flying and awe-inspiring. The hoop artistry, ball-handling, tricks and teamwork are mesmerizing.

What really takes it to another level is the hometown participation from the kids on court experiences, to the teachers, youth leaders, and other community members who take on the Wizards as the "hometown heroes". Besides cheering for their teachers, the kids are involved all night long. They will all have a chance to get on the court!

Pre-game, any child or teen with a Wizards jersey can warm-up with the Wizards! Throughout the game audience members will be asked to volunteer in different contests and acts. And the end of night final moments includes an invitation to all students to come onto the court for a dance celebration with the Wizards.

The experience at a Wizards game is the community and the school coming together for a night of good, pure fun and excitement and it's a fundraiser.

"We are thrilled to host the Wizards again," says Melinda Lockhart, Project Graduation President and event organizer. "Our 2018 game was a huge success, and we look forward to more Wizards' magic!"

Tickets are priced as follows:

Student Admission **$10.00**
General Admission **$12.00**
Reserved **$20.00**
Courtside Plus **$30.00**

Courtside Plus ticket holders receive first row seating and meet privately with some of the Wizard players before the game for a meet-and-greet.

To purchase tickets, and for more information, visit **www.harlemwizards.com.** (Select Schedule and Tickets tab, Click Event List above the calendar, and Click on Buy tickets under Llano, TX)

# Letters to the Editor

Dear Llano County Citizens:

This letter is in reference to the letter that Rose White wrote that was published in The Llano News last week. I am in total agreement with her and ask the Llano County Commissioners to reinstate this OverDrive online service at the Llano Public Library. As she stated this service is a great help for the elderly, people with physical conditions and I would like to add for those who live several miles out in the country and can not go into town to the library very often. If you live several miles out of town, you need to go on a day the library is open and at the time that it is open. Being able to download a book in your own home at any time on any day is also a great help. I have talked with other friends that I know that live in the country that feel the same way about this.

Also, by downloading your reading material onto whatever device you are using, you can make the print the size that helps you see what you are readying a lot easier.

This service was something that many citizens of Llano County enjoy and relied on for their reading material so it is requested of the Llano County Commissioners that this service be reinstated at the Llano Public Library. As Rose White requested & I am joining her in this request to give them a call and request that this service be reinstated for all these people who were depending on this service plus more in the future. I will be calling the Commissioner for my area & ask that everyone else who depended on this service call your Commissioner so we can get back this service that we all enjoyed.

Linnie Osbourn



## TERRY WOOTAN REAL ESTATE
*The Hill Country Ranch Finders*

325-247-5711          Fax 325-247-3052          office@terrywootan.com
506 West Young Street * Llano, Texas 78643

Kurt Spanloch          Terry Wootan - Broker          Karen Wootan          Lin Wisbey
Kurt@terrywootan.com          terrywootan@icloud.com          karen@cooper5bbq.com          lwisbey@terrywootan.com
325-248-3522          830-285-5711          325-423-1406          830-992-0032

Buyer's brokers must be identified on first contact, and must accompany buying prospect on first showing to be allowed full fee participation. If this condition is not met, fee participation will be at sole discretion of Terry Wootan Real Estate, Terry Wootan.

# Homes in Town: City Lots

**108 W Ollie St** - Commercial property in an excellent location. This property has it all and could be used for a variety of businesses. Reception area, waiting room, 2 half baths, kitchenette, showroom, garage, parking in front and back, close to the hospital, and the crowning jewel is the outdoor kitchen area with hot tub. **$350,000**

**220 Sarah Circle** - 3/2 home located in Llano in The Village of Llano Subdivision. Laminate floors throughout, fresh paint, privacy fence, this home is move in ready. The owners of this property are a Licensed Texas Real Estate Broker and Associate. Please contact owner/broker Terry Wootan at 830-285-5711. **$145,000**

## 12 The Llano News
## February 16, 2022
## llanonews.com

# LOCAL

## SERVICES

Lone Star Land & Tree Service. Free estimates. Insured. Call us today! 830-370-6943. Tree trimming-pruning, tree topping-removal, stump grinding, land-clearing, all types of fence work. Bobcat, backhoe, and dozer work.

www.HillCountryLandandTreeService.com

D&D Services offering quality tree care, stump grinding, land, lot & homesite clearing, driveway & repair, dirt work & demolition. Odd jobs welcome. Insured. (325) 248-3007 or (325) 216-9094

DustBusters housekeeping weekly, bi-weekly, deer cabins, or call as needed. Special pricing for the elderly. Ashley Leeds (210)850-9533

## HUNTING LEASE

In search of year - round deer/hog hunting lease for 5+/- responsible family - oriented hunters. Reference available from rancher of recent 14 years lease. Contact Steve 979-236-0948

Wanted: year round hunting lease for 1-2 hunters 979-277-4077 leave message

## FOR SALE

30x40 Shop. 5 miles off 29. Between Burnet & The Dam. Spray Foam • Compressor Welder • Floor stand drill press • A/C • Complete wired • Compress air plumbing • Body Shop Bay • 8x30 loft storage • Water pump • Water tank • Survey

# Letter to the Editor

Dear Editor,
Open Letter to the County Commissioners:

I am here to speak about Overdrive and to reiterate how vitally important the e-services are to some of your constituents who are isolated, alone, infirm, on limited incomes... people you should know about and be caring for as part of your public duties.....

When this started, you shut down the physical libraries for 3 days. For us you have closed our Library for 2 months. For 60 days we have been unsupported by our County with these remote services... And now you are no longer even considering taking action... Your agenda is blank on this subject... The local newspaper didn't even report it when you tabled your last agenda item...

Your concerns about minors accessing certain material in Overdrive and in the physical library have been dealt with. The Library's computer program has been reconfigured to divide cards holder by age. Physical books have been pulled from the shelves. You reopened the physical Library, and you were poised to give us access to Overdrive.

Then you were stopped, deciding instead to table action and to wait for recommendations from your new advisory board. To leave my group hanging....

You didn't similarly shut down the physical libraries while your board worked. But you did shut down any e-access to library materials while you waited. You may have mentioned the cost involved, BUT IT WAS PAULTRY, literally pennies

on the dollar compared to just the other items on the agenda that day.

After 2 subsequent meetings, it's become clear the Library advisory board:

*wants to complete the entire review process of all policies, procedures, guidelines, budgets, etc, before they make any recommendations.

*that process is expected to take another 4-6 months before they are ready to begin formulating any report.

*they have evidenced they have little to no experience with any electronic access to the library

*indeed, some Library board members have no prior experience with the local libraries at all – the County attorney had to coach the Board to all get library cards, so they have a lot of work to do to come up to speed on modern libraries.

*that the Board intends to, and prefers to, work outside of public view with private subcommittee meetings, tele-conferences, emails, and closely held information not available to the public – with no open public forum.

And so, it is our request, as a significant part of your constituency, not merely 10-15, that you re-instate Overdrive for the year while your Board works.

This will be the last time I can attend a metting. I simply can no longer endure the days it takes to recover from each meeting. I can't continue to endure nights of sleeplessness while I mentally berate the process involved in cutting so many off from their library. For my mental health, I must let go of this lack of consideration for others. I must go find something else to take the place of what has been taken from me.

Rose White